# Weddle Declaration

# Exhibit B

Number 38

# HIV SURVEILLANCE REPORT

SPECIAL REPORT



# Individual-level Social Determinants of Health and Quality of Life Among Persons With Diagnosed HIV Infection

## Medical Monitoring Project, United States, 2022 Data Cycle (June 2022–May 2023)

Centers for Disease Control and Prevention
National Center for HIV, Viral Hepatitis, STD, and TB Prevention

This HIV Surveillance Special Report is published by the Behavioral and Clinical Surveillance Branch of the Division of HIV Prevention, National Center for HIV, Viral Hepatitis, STD, and TB Prevention, Centers for Disease Control and Prevention (CDC), U.S. Department of Health and Human Services, Atlanta, Georgia.

The HIV Surveillance Special Report is not copyrighted and may be used and copied without permission. Citation of the source is, however, appreciated.

**Suggested citation**

Centers for Disease Control and Prevention. *Individual-level Social Determinants of Health and Quality of Life Among Persons With Diagnosed HIV Infection—Medical Monitoring Project, United States, 2022 Data Cycle (June 2022–May 2023)*. HIV Surveillance Special Report 38. https://stacks.cdc.gov/view/cdc/168909. Published November 2024. Accessed [date].

**On the Web:** https://www.cdc.gov/hiv-data/mmp/index.html

**Confidential information, referrals, and educational material on HIV infection**
**CDC-INFO**
1-800-232-4636 (in English, en Español)
1-888-232-6348 (TTY)
https://wwwn.cdc.gov/dcs/ContactUs/Form

This report was prepared by the following staff and contractors of the Division of HIV Prevention, CDC: Linda Beer, Sharoda Dasgupta, Stacy M. Crim, Xin Yuan, Tim McManus, Yunfeng Tie, Kristal Stevenson, Mohua Basu, Rodel Desamu-Thorpe, Catherine Espinosa, Jennifer L. Fagan, Kamal Hughes, Ruth E. Luna-Gierke, Irma Kocer, Taylor Robbins, Sandra Stockwell, Jennifer Taussig, Nabeeha Virani, John Weiser, Jason A. Craw, and Michael Friend (editing).

**Acknowledgments**

This report was prepared by members of the Clinical Outcomes Team within the Division of HIV Prevention.

This report would not be possible without the contributions of Medical Monitoring Project (MMP) respondents, community and provider advisory boards, interviewers, and abstractors; the Data Coordinating Center for HIV Supplemental Surveillance at ICF International; and members of the Clinical Outcomes Team, Division of HIV Prevention, National Center for HIV, Viral Hepatitis, STD, and TB Prevention, CDC, Atlanta, Georgia.

MMP project areas—https://www.cdc.gov/hiv-data/mmp/index.html#cdc_survey_profile_surveys_used-project-areas

# Contents

**Commentary** 5

**Figures**

1 National HIV/AIDS Strategy indicators among adults with diagnosed HIV—Medical Monitoring Project, United States, 2022 6
2 Household poverty level of adults with diagnosed HIV—Medical Monitoring Project, United States, 2015–2022 7
3 Health insurance or coverage among adults with diagnosed HIV—Medical Monitoring Project, United States, 2015–2022 8
4 Disability among adults with diagnosed HIV—Medical Monitoring Project, United States, 2015–2022 9
5 HIV health care discrimination, limited English proficiency, experiences with physical violence by an intimate partner or forced sex, and incarceration among adults with diagnosed HIV—Medical Monitoring Project, United States, 2022 10
6 Good or better self-rated health among adults with diagnosed HIV, by age, gender, sexual orientation, and race/ethnicity—Medical Monitoring Project, United States, 2022 11
7 Unmet needs for services from a mental health professional among adults with diagnosed HIV with a need for services, by age, gender, sexual orientation, and race/ethnicity—Medical Monitoring Project, United States, 2022 12
8 Unstable housing or homelessness among adults with diagnosed HIV, by age, gender, sexual orientation, and race/ethnicity—Medical Monitoring Project, United States, 2022 13
9 Unemployment among adults with diagnosed HIV, by age, gender, sexual orientation, and race/ethnicity—Medical Monitoring Project, United States, 2022 14
10 Hunger or food insecurity among adults with diagnosed HIV, by age, gender, sexual orientation, and race/ethnicity—Medical Monitoring Project, United States, 2022 15
11 Median HIV stigma scores among adults with diagnosed HIV, by age, gender, sexual orientation, and race/ethnicity—Medical Monitoring Project, United States, 2022 16
12 Good or better self-rated health among adults with diagnosed HIV, by NHAS priority population—Medical Monitoring Project, United States, 2022 17
13 Unmet needs for services from a mental health professional among adults with diagnosed HIV who needed services, by NHAS priority population—Medical Monitoring Project, United States, 2022 18
14 Unstable housing or homelessness among adults with diagnosed HIV, by NHAS priority population—Medical Monitoring Project, United States, 2022 18
15 Unemployment among adults with diagnosed HIV, by NHAS priority population—Medical Monitoring Project, United States, 2022 19
16 Hunger or food insecurity among adults with diagnosed HIV, by NHAS priority population—Medical Monitoring Project, United States, 2022 19
17 Median HIV stigma scores among adults with diagnosed HIV, by NHAS priority population—Medical Monitoring Project, United States, 2022 20
18 Good or better self-rated health among adults with diagnosed HIV, by jurisdiction—Medical Monitoring Project, United States, 2022 21
19 Unmet needs for services from a mental health professional among adults with diagnosed HIV who needed services, by jurisdiction—Medical Monitoring Project, United States, 2022 22
20 Unstable housing or homelessness among adults with diagnosed HIV, by jurisdiction—Medical Monitoring Project, United States, 2022 23
21 Unemployment among adults with diagnosed HIV, by jurisdiction—Medical Monitoring Project, United States, 2022 24
22 Hunger or food insecurity among adults with diagnosed HIV, by jurisdiction—Medical Monitoring Project, United States, 2022 25
23 Median HIV stigma score among adults with diagnosed HIV, by jurisdiction—Medical Monitoring Project, United States, 2022 26

24 Prevalence of adverse clinical outcomes among adults with diagnosed HIV, by self-rated health—Medical Monitoring Project, United States, 2022 27
25 Prevalence of adverse clinical outcomes among adults with diagnosed HIV, by whether or not persons experienced unmet needs for mental health services among those who needed them—Medical Monitoring Project, United States, 2022 28
26 Prevalence of adverse clinical outcomes among adults with diagnosed HIV, by whether or not persons experienced unstable housing or homelessness—Medical Monitoring Project, United States, 2022 29
27 Prevalence of adverse clinical outcomes among adults with diagnosed HIV, by whether or not persons were unemployed—Medical Monitoring Project, United States, 2022 30
28 Prevalence of adverse clinical outcomes among adults with diagnosed HIV, by whether or not persons experienced hunger or food insecurity—Medical Monitoring Project, United States, 2022 31
29 Median HIV stigma scores among adults with diagnosed HIV, by selected HIV outcomes—Medical Monitoring Project, United States, 2022 32
30 Experiences with HIV-related stigma among adults with diagnosed HIV, by domain—Medical Monitoring Project, United States, 2022 33

**Tables**

1 Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by cycle year—Medical Monitoring Project, United States, 2015–2022 35
2a Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by age—Medical Monitoring Project, United States, 2022 39
2b Relative and absolute differences in individual-level social determinants of health and quality of life among adults with diagnosed HIV, by age—Medical Monitoring Project, United States, 2022 41
3a Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by current gender identity—Medical Monitoring Project, United States, 2022 43
3b Relative and absolute differences in individual-level social determinants of health and quality of life among adults with diagnosed HIV, by current gender identity—Medical Monitoring Project, United States, 2022 45
4a Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by sexual orientation—Medical Monitoring Project, United States, 2022 47
4b Relative and absolute differences in individual-level social determinants of health and quality of life among adults with diagnosed HIV, by sexual orientation—Medical Monitoring Project, United States, 2022 49
5a Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by racial/ethnic identity—Medical Monitoring Project, United States, 2022 51
5b Relative and absolute differences in individual-level social determinants of health and quality of life among adults with diagnosed HIV, by racial/ethnic identity—Medical Monitoring Project, United States, 2022 53
6 Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by National HIV/AIDS Strategy priority populations—Medical Monitoring Project, United States, 2022 55
7 National HIV/AIDS Strategy indicators among adults with diagnosed HIV, by other individual-level social determinants of health—Medical Monitoring Project, United States, 2022 57
8 National HIV/AIDS Strategy indicators among adults with diagnosed HIV, by project area—Medical Monitoring Project, United States, 2022 59
9 Key clinical outcomes among adults with diagnosed HIV, by individual-level social determinants of health and quality of life—Medical Monitoring Project, United States, 2022 60
10 Median HIV stigma scores by key clinical outcomes among adults with diagnosed HIV—Medical Monitoring Project, 2022 62
11 Experiences with HIV-related stigma among adults with diagnosed HIV, by domain—Medical Monitoring Project, United States, 2022 63

**Technical Notes and Appendix** 64

# Commentary

Social determinants of health (SDOH) are the "conditions in the places where people live, learn, work, and play that affect a wide range of health and quality-of-life risks and outcomes" [1]. Addressing social determinants of health among people with HIV (PWH) is a national priority highlighted in the White House's National HIV/AIDS Strategy (NHAS), as it is essential for reducing disparities in health outcomes and achieving health equity among people with HIV [2, 3], particularly among priority groups, including: gay, bisexual, and other men who have sex with men (MSM) (in particular, Black, Latino, and American Indian/Alaska Native men); Black women; transgender women; youths aged 13–24 years; and people who inject drugs. Further, NHAS added several indicators in 2022 based on community input to monitor quality of life (QoL) among PWH that are related to SDOH, including aspects of physical health (i.e., self-reported health status), mental or emotional health (i.e., unmet needs for mental health services), and structural or subsistence factors (i.e., unemployment, hunger/food insecurity, and unstable housing or homelessness) [4].

The Centers for Disease Control and Prevention (CDC) Medical Monitoring Project (MMP) is the only source of nationally representative data on individual-level SDOH and QoL among adults with diagnosed HIV in the United States, including among priority populations highlighted in NHAS. Estimates are also representative for each of MMP's reporting project areas, including: California (including the separately funded jurisdictions of Los Angeles County and San Francisco), Delaware, Florida, Georgia, Illinois (including the separately funded jurisdiction of Chicago), Indiana, Michigan, Mississippi, New Jersey, New York (including the separately funded jurisdiction of New York City), North Carolina, Oregon, Pennsylvania (including the separately funded jurisdiction of Philadelphia), Puerto Rico, Texas (including the separately funded jurisdiction of Houston), Virginia, and Washington state. Data from MMP are critical for achieving the goals of NHAS [4] and the Ending the HIV Epidemic in the U.S. (EHE) initiative [5], which seek to reduce new HIV infections in the United States by 90% by 2030 and prioritize reducing HIV-related disparities and health inequities and improving PWH's health and well-being. Continuing to monitor SDOH and QoL among PWH is an essential step towards meeting national goals to end the HIV epidemic and ensuring good health and well-being among PWH in the United States.

This report presents unweighted frequencies and weighted prevalence estimates with 95% confidence intervals (CIs) for all characteristics represented by categorical variables. Continuous variables are represented using median values and 95% CIs. The period referenced for estimates is the 12 months before the respondents' interviews unless otherwise noted. Statistical software (SAS, version 9.4) was used for analysis of weighted data. For categorical variables, data are not reported for estimates derived from a denominator size <30 or for estimates with a coefficient of variation ≥0.30. For continuous variables, estimates based on a denominator sample size <30 were suppressed. In both the tables and the narrative, estimates with an absolute confidence interval width ≥30, estimates with an absolute confidence interval width between 5 and 30 and a relative confidence interval width ≥130%, and estimates of 0% or 100% are marked with an asterisk (*) and should be interpreted with caution. Estimates are rounded to the nearest whole number in the commentary and figures, and to the nearest tenth in the tables; comparisons between groups in the commentary are based on estimates presented in the tables. Estimates from the 2020–2022 cycles presented in this report may have been affected by the COVID-19 pandemic. Estimates for persons identifying as American Indian/Alaska Native or Native Hawaiian/other Pacific Islander were suppressed for all measures due to small numbers. Many estimates for Asian persons were also unreliable and were suppressed. Additional information on MMP is available at https://www.cdc.gov/hiv-data/mmp/index.html.

# HIGHLIGHTS OF ANALYSES

## Individual-level SDOH and QOL

MMP reports information on QoL indicators and HIV stigma to monitor progress towards meeting national HIV prevention and treatment goals highlighted in NHAS. During 2022, 70% of persons with HIV had good or better self-rated health (2025 NHAS goal: 95%), and 27% had an unmet need for services from a mental health professional among those with any need (2025 NHAS goal: 12%) (Figure 1; Table 1). Overall, 18% experienced unstable housing or homelessness during the past 12 months (2025 NHAS goal: 11%), 11% were unemployed (2025 NHAS goal: 7%), and 19% experienced hunger or food insecurity during the past 12 months (2025 NHAS goal: 11%). During 2022, the median HIV stigma score based on a scale that ranged from 0 (no stigma) to 100 (high stigma) was 29 among PWH (2025 NHAS goal: 16).

**Figure 1. National HIV/AIDS Strategy indicators among adults with diagnosed HIV—Medical Monitoring Project, United States, 2022**




* "Good or better self-rated health" defined as rating one's health as good, very good, or excellent (as opposed to poor or fair) at the time of interview.

† "Unmet need for mental health services from a mental health professional" defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months.

‡ "Unstable housing or homelessness" defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months.

** Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV.

†† "Hunger/food insecurity" defined as going without food due to lack of money during the past 12 months.

‡‡ "Median HIV stigma score" defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico.

MMP also collects information on other individual-level SDOH related to economic stability, education, health-related factors, and social and community context. During 2022, 84% of PWH were living in a household with an income <400% of the federal poverty level (FPL); 33% were living in a household with an income <100% of the FPL, 14% in a household with an income between 100%–138% of the FPL, and 37% in

a household with an income between 139%–399% (Figure 2; Table 1). The percentage of PWH living in a household with an income <100% of the FPL was lowest in 2022 (33%) and highest in 2015 (46%).

**Figure 2. Household poverty level of adults with diagnosed HIV—Medical Monitoring Project, United States, 2015–2022**




*Note*. Poverty guidelines as defined by HHS. Respondents were asked about their household income from all sources during the calendar year prior to the interview date. More information regarding HHS poverty guidelines can be found at https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.

During the past 12 months, 42% had any private insurance coverage, 49% had public insurance or coverage only (excluding those who had Ryan White HIV/AIDS Program [RWHAP] assistance only), and 9% were uninsured or received RWHAP assistance only (Figure 3; Table 1). The percentage of PWH who had any private insurance was lowest during 2019 (34%) and highest during 2022 (42%). In addition, 47% received any RWHAP assistance during the past 12 months (Table 1).

**Figure 3. Health insurance or coverage among adults with diagnosed HIV—Medical Monitoring Project, United States, 2015–2022**




Abbreviation: RWHAP, Ryan White HIV/AIDS Program.

During 2022, 42% of PWH reported a physical, mental, or emotional disability; the percentage of PWH with one or more disabilities was lowest during 2020 (40%) and highest during 2016 (47%).

**Figure 4. Disability among adults with diagnosed HIV—Medical Monitoring Project, United States, 2015–2022**




*Note*. Disabilities are self-reported and include physical, mental, and emotional disabilities.

During 2022, 23% of PWH experienced any HIV health care discrimination during the past 12 months, and 7% reported speaking English "less than well" (Figure 5; Table 1). Overall, 35% had experiences of physical violence by an intimate partner or forced sex during their lifetime, and 6% had these experiences during the past 12 months. Three percent of PWH reported being incarcerated during the past 12 months.

**Figure 5. HIV health care discrimination, limited English proficiency, experiences with physical violence by an intimate partner or forced sex, and incarceration among adults with diagnosed HIV—Medical Monitoring Project, United States, 2022**




* HIV health care discrimination among those who received HIV care during the past 12 months was assessed based on 7 forms of discrimination, including: being treated with less courtesy than other persons, being treated with less respect than other persons, receiving poorer service than others, having a doctor or nurse act as if he or she believed they were not smart, having a doctor or nurse act as if he or she were afraid of them, having a doctor or nurse act as if he or she were better than them, and having a doctor or nurse not listen to what they were saying. Respondents were asked if they experienced this never, rarely, some of the time, most of the time, or all the time. Respondents who reported experiencing at least one form of health care discrimination rarely, some of the time, most of the time, or all of time were considered to have experienced discrimination in an HIV health care setting.

† Physical violence by an intimate partner was defined as ever being slapped, punched, shoved, kicked, choked, or otherwise physically hurt by a romantic or sexual partner. Forced sex was defined as ever being threatened with harm or physically forced to have unwanted vaginal, anal, or oral sex.

## NHAS Indicators and Other Individual-level SDOH by Demographic Characteristics

Estimates of all NHAS indicators and other individual-level SDOH are reported by demographic characteristics. Absolute and relative disparities (using prevalence differences and prevalence ratios, respectively) were used to quantify differences in indicators and other SDOH by demographic characteristics, which are reported in Tables 2–5.

Good or better self-rated health varied by age, current gender identity, sexual orientation, and race/ethnicity (Tables 2–5, Figure 6). When stratified by age, good or better self-rated health was highest among persons aged 18–29 years (81%) and lowest among persons aged 50–64 years (65%). When stratified by current gender identity, good or better self-rated health was highest among cisgender men (73%) and lowest among cisgender women (62%). When stratified by sexual orientation, good or better self-rated health was highest among persons who identified as gay or lesbian (77%) and lowest among persons who identified as another sexual orientation (i.e., not bisexual, gay or lesbian, or heterosexual; 64%). When stratified by race/ethnicity, good or better self-rated health was highest among persons who identified as Asian (84%) and lowest among persons who identified as multiple races (63%).

**Figure 6. Good or better self-rated health among adults with diagnosed HIV, by age, gender, sexual orientation, and race/ethnicity—Medical Monitoring Project, United States, 2022**




*Note*. "Good or better self-rated health" defined as rating one's health as good, very good, or excellent (as opposed to poor or fair) at the time of interview. Estimates were suppressed if they had a coefficient of variation ≥0.30 or were based on a denominator sample size <30. Persons were classified as cisgender if sex at birth and gender reported by the person were the same. Persons were classified as transgender if sex at birth and gender reported by the person were different, or if the person chose "transgender" in response to the question about self-identified gender. Hispanics or Latinos can be of any race. Persons are classified in only 1 race/ethnicity category.

Unmet needs for services from a mental health professional among those who needed them varied by age, current gender identity, sexual orientation, and race/ethnicity (Tables 2–5, Figure 7). When stratified by age, unmet needs for mental health services among those who needed them were highest among persons aged 18–29 years and 30–39 years (both 33%) and lowest among persons aged ≥65 years (14%). When stratified by current gender identity, unmet needs for mental health services among those who needed them were highest among cisgender men (28%) and lowest among cisgender women (24%). When stratified by sexual orientation, unmet needs for mental health services among those who needed them were highest among persons who identified as bisexual (31%) and lowest among persons who identified as another sexual orientation (i.e., not bisexual, gay or lesbian, or heterosexual; 20%). When stratified by race/ethnicity, unmet needs for mental health services among those who needed them were highest among persons who identified as multiple races (37%) and lowest among persons who identified as Hispanic/Latino (23%).

**Figure 7. Unmet needs for services from a mental health professional among adults with diagnosed HIV with a need for services, by age, gender, sexual orientation, and race/ethnicity—Medical Monitoring Project, United States, 2022**




*Note*. "Unmet need for mental health services from a mental health professional" defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months. Estimates were suppressed if they had a coefficient of variation ≥0.30 or were based on a denominator sample size <30. Persons were classified as cisgender if sex at birth and gender reported by the person were the same. Persons were classified as transgender if sex at birth and gender reported by the person were different, or if the person chose "transgender" in response to the question about self-identified gender. Hispanics or Latinos can be of any race. Persons are classified in only 1 race/ethnicity category.

Unstable housing or homelessness varied by age, current gender identity, sexual orientation, and race/ethnicity (Tables 2–5, Figure 8). When stratified by age, unstable housing or homelessness was highest among persons aged 18–29 years (32%) and lowest among persons aged ≥65 years (9%). When stratified by current gender identity, unstable housing or homelessness was highest among transgender persons (29%) and lowest among cisgender men (18%). When stratified by sexual orientation, unstable housing or homelessness was highest among persons who identified as another sexual orientation (i.e., not bisexual, gay or lesbian, or heterosexual; 26%) and lowest among persons who identified as gay or lesbian (16%). When stratified by race/ethnicity, unstable housing or homelessness was highest among persons who identified as Black/African American (22%) and lowest among persons who identified as White (13%).

**Figure 8. Unstable housing or homelessness among adults with diagnosed HIV, by age, gender, sexual orientation, and race/ethnicity—Medical Monitoring Project, United States, 2022**




*Note*. "Unstable housing or homelessness" defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months. Estimates were suppressed if they had a coefficient of variation ≥0.30 or were based on a denominator sample size <30. Persons were classified as cisgender if sex at birth and gender reported by the person were the same. Persons were classified as transgender if sex at birth and gender reported by the person were different, or if the person chose "transgender" in response to the question about self-identified gender. Hispanics or Latinos can be of any race. Persons are classified in only 1 race/ethnicity category.

Unemployment varied by age, current gender identity, sexual orientation, and race/ethnicity (Tables 2–5, Figure 9). When stratified by age, unemployment was highest among persons aged 18–29 years (16%) and lowest among persons aged ≥65 years (3%). When stratified by current gender identity, unemployment was highest among transgender persons (16%) and lowest among cisgender men (11%). When stratified by sexual orientation, unemployment was highest among persons who identified as bisexual (15%) and lowest among persons who identified as gay or lesbian (11%). When stratified by race/ethnicity, unemployment was highest among persons who identified as multiple races (15%) and lowest among persons who identified as White (9%).

**Figure 9. Unemployment among adults with diagnosed HIV, by age, gender, sexual orientation, and race/ethnicity—Medical Monitoring Project, United States, 2022**




*Note*. Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV. Estimates were suppressed if they had a coefficient of variation ≥0.30 or were based on a denominator sample size <30. Persons were classified as cisgender if sex at birth and gender reported by the person were the same. Persons were classified as transgender if sex at birth and gender reported by the person were different, or if the person chose “transgender” in response to the question about self-identified gender. Hispanics or Latinos can be of any race. Persons are classified in only 1 race/ethnicity category.

Hunger or food insecurity varied by age, current gender identity, sexual orientation, and race/ethnicity (Tables 2–5, Figure 10). When stratified by age, hunger or food insecurity was highest among persons aged 18–29 years (26%) and lowest among persons aged ≥65 years (6%). When stratified by current gender identity, hunger or food insecurity was highest among transgender persons (27%) and lowest among cisgender women (18%). When stratified by sexual orientation, hunger or food insecurity was highest among persons identifying as another sexual orientation (i.e., not bisexual, gay or lesbian, or heterosexual; 31%) and lowest among persons who identified as gay or lesbian (16%). When stratified by race/ethnicity, hunger or food insecurity was highest among persons who identified as multiple races (26%) and lowest among persons who identified as White (14%).

**Figure 10. Hunger or food insecurity among adults with diagnosed HIV, by age, gender, sexual orientation, and race/ethnicity—Medical Monitoring Project, United States, 2022**




*Note*. "Hunger/food insecurity" defined as going without food due to lack of money during the past 12 months. Estimates were suppressed if they had a coefficient of variation ≥0.30 or were based on a denominator sample size <30. Persons were classified as cisgender if sex at birth and gender reported by the person were the same. Persons were classified as transgender if sex at birth and gender reported by the person were different, or if the person chose "transgender" in response to the question about self-identified gender. Hispanics or Latinos can be of any race. Persons are classified in only 1 race/ethnicity category.

Median HIV stigma scores varied by age, current gender identity, sexual orientation, and race/ethnicity (Tables 2–5, Figure 11). When stratified by age, the median HIV stigma score was highest among persons aged 18–29 years (36) and lowest among persons aged ≥65 years (23). When stratified by current gender identity, the median HIV stigma score was highest among transgender persons (35) and lowest among cisgender men (28). When stratified by sexual orientation, the median HIV stigma score was highest among persons who identified as bisexual (37) and lowest among persons who identified as gay or lesbian (26). When stratified by race/ethnicity, the median HIV stigma score was highest among persons who identified as Asian (35) and lowest among persons who identified as White (28).

**Figure 11. Median HIV stigma scores among adults with diagnosed HIV, by age, gender, sexual orientation, and race/ethnicity—Medical Monitoring Project, United States, 2022**




*Note*. "Median HIV stigma score" defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. Estimates were suppressed if they were based on a denominator sample size <30. Persons were classified as cisgender if sex at birth and gender reported by the person were the same. Persons were classified as transgender if sex at birth and gender reported by the person were different, or if the person chose "transgender" in response to the question about self-identified gender. Hispanics or Latinos can be of any race. Persons are classified in only 1 race/ethnicity category.

Stratifications of other SDOH by age, current gender identity, sexual orientation, and race/ethnicity are reported in Tables 2–5.

## NHAS Indicators and Other SDOH by NHAS Priority Populations

Table 6 shows that patterns in NHAS indicators and SDOH differed for each NHAS priority population during the 2022 MMP cycle (Table 6, Figures 12–17). For instance, good or better self-rated health was highest among persons aged 18–24 years (86%) and lowest among persons who inject drugs (61%). Unmet needs for services from a mental health professional among persons who needed services were highest among persons who inject drugs (37%) and lowest among cisgender Black or African American women (19%). Unstable housing or homelessness was highest among persons who inject drugs (51%) and lowest among MSM (17%). Unemployment was highest among persons who inject drugs (26%) and lowest among MSM (11%). Hunger or food insecurity was highest among persons who inject drugs (44%) and lowest among cisgender Black or African American women (14%). Median HIV stigma score was highest among persons aged 18–24 years (37) and lowest among Black or African American MSM (27).

**Figure 12. Good or better self-rated health among adults with diagnosed HIV, by NHAS priority population—Medical Monitoring Project, United States, 2022**




Abbreviations: NHAS, National HIV/AIDS Strategy; MSM, cisgender men who have sex with cisgender men.

*Note*. "Good or better self-rated health" defined as rating one's health as good, very good, or excellent (as opposed to poor or fair) at the time of interview. Estimates were suppressed if they had a coefficient of variation ≥0.30 or were based on a denominator sample size < 30.

**Figure 13. Unmet needs for services from a mental health professional among adults with diagnosed HIV who needed services, by NHAS priority population—Medical Monitoring Project, United States, 2022**




Abbreviations: NHAS, National HIV/AIDS Strategy; MSM, cisgender men who have sex with cisgender men.

*Note*. “Unmet need for mental health services from a mental health professional” defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months. Estimates were suppressed if they had a coefficient of variation ≥0.30 or were based on a denominator sample size < 30.

**Figure 14. Unstable housing or homelessness among adults with diagnosed HIV, by NHAS priority population—Medical Monitoring Project, United States, 2022**




Abbreviations: NHAS, National HIV/AIDS Strategy; MSM, cisgender men who have sex with cisgender men.

*Note*. “Unstable housing or homelessness” defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months. Estimates were suppressed if they had a coefficient of variation ≥0.30 or were based on a denominator sample size < 30.

**Figure 15. Unemployment among adults with diagnosed HIV, by NHAS priority population—Medical Monitoring Project, United States, 2022**




Abbreviations: NHAS, National HIV/AIDS Strategy; MSM, cisgender men who have sex with cisgender men.

*Note*. Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV. Estimates were suppressed if they had a coefficient of variation ≥0.30 or were based on a denominator sample size < 30.

**Figure 16. Hunger or food insecurity among adults with diagnosed HIV, by NHAS priority population—Medical Monitoring Project, United States, 2022**




Abbreviations: NHAS, National HIV/AIDS Strategy; MSM, cisgender men who have sex with cisgender men.

*Note*. “Hunger/food insecurity” defined as going without food due to lack of money during the past 12 months. Estimates were suppressed if they had a coefficient of variation ≥0.30 or were based on a denominator sample size < 30.

**Figure 17. Median HIV stigma scores among adults with diagnosed HIV, by NHAS priority population—Medical Monitoring Project, United States, 2022**




Abbreviations: NHAS, National HIV/AIDS Strategy; MSM, cisgender men who have sex with cisgender men.

*Note*. "Median HIV stigma score" defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. Estimates were suppressed if they were based on a denominator sample size < 30.

Estimates for other SDOH for each NHAS priority population are presented in Table 6.

## NHAS Indicators by Individual SDOH

During the 2022 MMP cycle, NHAS indicators related to QoL and HIV stigma varied by other SDOH related to economic stability, education, health-related factors, neighborhood and built environment, and social and community context (Table 7).

## NHAS Indicators by MMP Jurisdictions

NHAS indicators related to QoL and HIV stigma varied by jurisdiction. During the 2022 MMP cycle, the percentage of persons with good or better self-rated health ranged from 66% in Michigan to 76% in Puerto Rico (Table 8; Figure 18). The percentage of persons with unmet needs for services from a mental health professional during the past 12 months among those who needed them ranged from 16% in Los Angeles County to 37%* in Mississippi (Table 8; Figure 19). The percentage of persons who experienced unstable housing or homelessness during the past 12 months ranged from 8% in Puerto Rico to 25% in Florida (Table 8; Figure 20). Unemployment ranged from 8% in Oregon to 19% in New York City (Table 8; Figure 21). Hunger or food insecurity ranged from 12% in Puerto Rico to 24% in Texas (Table 8; Figure 22). Median HIV stigma scores ranged from 24 in San Francisco to 34 in Michigan (Table 8; Figure 23).

**Figure 18. Good or better self-rated health among adults with diagnosed HIV, by jurisdiction—Medical Monitoring Project, United States, 2022**




Abbreviations: NHAS, National HIV/AIDS Strategy; MMP, Medical Monitoring Project.

*Note*. "Good or better self-rated health" defined as rating one's health as good, very good, or excellent (as opposed to poor or fair) at the time of interview. Estimates were suppressed if they had a coefficient of variation ≥0.30 or were based on a denominator sample size <30.

* Includes separately funded jurisdictions within each state.

**Figure 19. Unmet needs for services from a mental health professional among adults with diagnosed HIV who needed services, by jurisdiction—Medical Monitoring Project, United States, 2022**




Abbreviations: NHAS, National HIV/AIDS Strategy; MMP, Medical Monitoring Project.

*Note*. "Unmet need for mental health services from a mental health professional" defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months. Estimates were suppressed if they had a coefficient of variation ≥0.30 or were based on a denominator sample size <30. Estimates with an absolute CI width >30, estimates with an absolute CI width between 5 and 30 and a relative CI width >130%, and estimates of 0% or 100% are marked with an asterisk (*) and should be interpreted with caution.

† Includes separately funded jurisdictions within each state.

**Figure 20. Unstable housing or homelessness among adults with diagnosed HIV, by jurisdiction—Medical Monitoring Project, United States, 2022**




Abbreviations: NHAS, National HIV/AIDS Strategy; MMP, Medical Monitoring Project.

*Note*. "Unstable housing or homelessness" defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months. Estimates were suppressed if they had a coefficient of variation ≥0.30 or were based on a denominator sample size <30.

* Includes separately funded jurisdictions within each state.

**Figure 21. Unemployment among adults with diagnosed HIV, by jurisdiction—Medical Monitoring Project, United States, 2022**




Abbreviations: NHAS, National HIV/AIDS Strategy; MMP, Medical Monitoring Project.

*Note*. Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV. Estimates were suppressed if they had a coefficient of variation ≥0.30 or were based on a denominator sample size <30.

* Includes separately funded jurisdictions within each state.

**Figure 22. Hunger or food insecurity among adults with diagnosed HIV, by jurisdiction—Medical Monitoring Project, United States, 2022**




Abbreviations: NHAS, National HIV/AIDS Strategy; MMP, Medical Monitoring Project.

*Note*. "Hunger/food insecurity" defined as going without food due to lack of money during the past 12 months. Estimates were suppressed if they had a coefficient of variation ≥0.30 or were based on a denominator sample size <30.

* Includes separately funded jurisdictions within each state.

**Figure 23. Median HIV stigma score among adults with diagnosed HIV, by jurisdiction—Medical Monitoring Project, United States, 2022**




Abbreviations: NHAS, National HIV/AIDS Strategy; MMP, Medical Monitoring Project.

*Note*. "Median HIV stigma score" defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. Estimates were suppressed if they were based on a denominator sample size <30.

* Includes separately funded jurisdictions within each state.

## Prevalence of Adverse HIV Outcomes by NHAS QoL Indicators

The prevalence of not being retained in care was similar among those who had good or better self-rated health (27%) and those who had poor or fair self-rated health (28%) (Table 9; Figure 24). The prevalence of certain adverse HIV outcomes was lower among persons with good or better self-rated health than those with poor or fair self-rated health, including missing ≥1 HIV care appointments during the past 12 months (19% vs. 28%) and not having sustained viral suppression during the past 12 months (34% vs. 43%).

**Figure 24. Prevalence of adverse clinical outcomes among adults with diagnosed HIV, by self-rated health—Medical Monitoring Project, United States, 2022**




*Note*. Self-rated health evaluated at the time of interview.

* Defined as not having 2 or more elements of outpatient HIV care at least 90 days apart during the past 12 months.

† Based on self-report.

‡ Defined as having ≥1 viral load measurements documented detectable or ≥200 copies/mL during the past 12 months.

The prevalence of certain adverse HIV outcomes was higher among persons with unmet needs for services from a mental health professional among those who needed it than those who did not, including not being retained in care during the past 12 months (36% vs. 22%), missing ≥1 HIV care appointments during the past 12 months (36% vs. 26%), and missing ≥1 ART doses during the past 30 days (54% vs. 42%) (Table 9; Figure 25).

**Figure 25. Prevalence of adverse clinical outcomes among adults with diagnosed HIV, by whether or not persons experienced unmet needs for mental health services among those who needed them—Medical Monitoring Project, United States, 2022**




*Note*. "Unmet need for mental health services from a mental health professional" defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months.

* Defined as not having 2 or more elements of outpatient HIV care at least 90 days apart during the past 12 months.

† Based on self-report.

‡ Defined as having ≥1 viral load measurements documented detectable or ≥200 copies/mL during the past 12 months.

The prevalence of certain adverse HIV outcomes was higher among persons who experienced unstable housing or homelessness during the past 12 months than those who did not, including not being retained in HIV care during the past 12 months (34% vs. 26%), missing ≥1 HIV care appointments during the past 12 months (38% vs. 18%), missing ≥1 ART doses during the past 30 days (51% vs. 33%), and not having sustained viral suppression during the past 12 months (51% vs. 33%) (Table 9; Figure 26).

**Figure 26. Prevalence of adverse clinical outcomes among adults with diagnosed HIV, by whether or not persons experienced unstable housing or homelessness—Medical Monitoring Project, United States, 2022**




*Note*. "Unstable housing or homelessness" defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months.

* Defined as not having 2 or more elements of outpatient HIV care at least 90 days apart during the past 12 months.

† Based on self-report.

‡ Defined as having ≥1 viral load measurements documented detectable or ≥200 copies/mL during the past 12 months.

The prevalence of certain adverse HIV outcomes was also higher among persons who were unemployed than those who were not, including missing ≥1 HIV care appointments during the past 12 months (30% vs. 20%), missing ≥1 ART doses during the past 30 days (47% vs. 35%), and not having sustained viral suppression during the past 12 months (45% vs. 36%) (Table 9; Figure 27).

**Figure 27. Prevalence of adverse clinical outcomes among adults with diagnosed HIV, by whether or not persons were unemployed—Medical Monitoring Project, United States, 2022**




*Note*. Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV.

* Defined as not having 2 or more elements of outpatient HIV care at least 90 days apart during the past 12 months.

† Based on self-report.

‡ Defined as having ≥1 viral load measurements documented detectable or ≥200 copies/mL during the past 12 months.

The prevalence of certain adverse HIV outcomes was higher among persons who experienced hunger or food insecurity during the past 12 months than those who did not, including missing ≥1 HIV care appointments during the past 12 months (38% vs. 18%), missing ≥1 ART doses during the past 30 days (52% vs. 33%), and not having sustained viral suppression during the past 12 months (47% vs. 34%) (Table 9; Figure 28).

**Figure 28. Prevalence of adverse clinical outcomes among adults with diagnosed HIV, by whether or not persons experienced hunger or food insecurity—Medical Monitoring Project, United States, 2022**




*Note*. "Hunger/food insecurity" defined as going without food due to lack of money during the past 12 months.

* Defined as not having 2 or more elements of outpatient HIV care at least 90 days apart during the past 12 months.

† Based on self-report.

‡ Defined as having ≥1 viral load measurements documented detectable or ≥200 copies/mL during the past 12 months.

## HIV Stigma by HIV Outcomes

Median HIV stigma scores were higher among those who missed ≥1 HIV care appointments during the past 12 months versus those who did not (34 vs. 28) or missed ≥1 ART doses during the past 30 days versus those who did not (31 vs. 28; Figure 29). Median scores were similar by retention in care (not retained in care: 29, retained in care: 29) and viral suppression status (did not have sustained viral suppression: 29, had sustained viral suppression: 29) (Table 10; Figure 29).

**Figure 29. Median HIV stigma scores among adults with diagnosed HIV, by selected HIV outcomes—Medical Monitoring Project, United States, 2022**




*Note*. "Median HIV stigma score" defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico.

* Defined as not having 2 or more elements of outpatient HIV care at least 90 days apart during the past 12 months.

† Based on self-report.

‡ Defined as having ≥1 viral load measurements documented detectable or ≥200 copies/mL during the past 12 months.

## HIV Stigma Scale Responses by Stigma Domain

During 2022, the most highly endorsed “strongly agree” responses to the HIV stigma scale questions were within the disclosure domain (Table 11; Figure 30). Specifically, 70% of PWH strongly agreed with the statement “I am very careful who I tell that I have HIV,” and 32% strongly agreed with the statement “I worry that people who know I have HIV will tell others.”

During 2022, the most highly endorsed “strongly disagree” responses were within negative self-image and personalized stigma domains. Specifically, 80% of PWH strongly disagreed with the statement “Having HIV makes me feel that I am a bad person, and 76% strongly disagreed with the statement “During the past 12 months, I have lost friends by telling them I have HIV.”

**Figure 30. Experiences with HIV-related stigma among adults with diagnosed HIV, by domain—Medical Monitoring Project, United States, 2022**




* During the past 12 months.

# References


1. U.S. Department of Health and Human Services. Social Determinants of Health. https://odphp.health.gov/healthypeople/priority-areas/social-determinants-health. Accessed October 4, 2024.

2. White House Office of National AIDS Policy (ONAP). National HIV/AIDS Strategy (2022–2025). https://www.hiv.gov/federal-response/national-hiv-aids-strategy/national-hiv-aids-strategy-2022-2025/. Updated December 2023. Accessed October 4, 2024.

3. CDC. What is health equity? https://www.cdc.gov/health-equity/what-is/index.html. Updated April 2024. Accessed October 4, 2024.

4. The White House. National HIV/AIDS Strategy Federal Implementation Plan for the United States: 2022–2025. https://files.hiv.gov/s3fs-public/2022-09/NHAS_Federal_Implementation_Plan.pdf. Published August 2022. Accessed October 4, 2024.

5. Office of Infectious Disease and HIV/AIDS Policy, U.S. Department of Health and Human Services. EHE overview. https://www.hiv.gov/federal-response/ending-the-hiv-epidemic/overview/. Updated December 2023. Accessed October 4, 2024.

**Table 1. Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by cycle year—Medical Monitoring Project, United States, 2015–2022**

| | 2015 | | | 2016 | | | 2017 | | | 2018 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| **Total** | **3,654** | | | **4,038** | | | **4,222** | | | **4,050** | | |
| **National HIV/AIDS Strategy indicators related to social determinants of health** | | | | | | | | | | | | |
| ***Quality of life*** | | | | | | | | | | | | |
| **Physical health** | | | | | | | | | | | | |
| **Self-reported health status**[a] | | | | | | | | | | | | |
| Good, very good, excellent | N/A | N/A | N//A | N/A | N/A | N/A | N/A | N/A | N/A | 2,825 | 71.5 | (69.4–73.6) |
| Poor, fair | N/A | N/A | N//A | N/A | N/A | N/A | N/A | N/A | N/A | 1,196 | 28.5 | (26.4–30.6) |
| **Mental or emotional health** | | | | | | | | | | | | |
| **Unmet needs for services from a mental health professional among those who needed services, past 12 months**[b] | | | | | | | | | | | | |
| Yes | 347 | 24.0 | (20.9–27.1) | 350 | 23.8 | (20.7–26.9) | 372 | 24.2 | (21.0–27.5) | 317 | 19.8 | (17.1–22.5) |
| No | 1,206 | 76.0 | (72.9–79.1) | 1,274 | 76.2 | (73.1–79.3) | 1,311 | 75.8 | (72.5–79.0) | 1,346 | 80.2 | (77.5–82.9) |
| **Structural or subsistence factors** | | | | | | | | | | | | |
| **Unstable housing or homelessness, past 12 months**[c] | | | | | | | | | | | | |
| Yes | N/A | N/A | N//A | N/A | N/A | N/A | N/A | N/A | N/A | 870 | 21.0 | (19.5–22.6) |
| No | N/A | N/A | N//A | N/A | N/A | N/A | N/A | N/A | N/A | 3,157 | 79.0 | (77.4–80.5) |
| **Unemployment**[d] | | | | | | | | | | | | |
| Yes | 574 | 16.8 | (15.2–18.5) | 640 | 15.7 | (14.2–17.3) | 634 | 14.9 | (13.5–16.4) | 550 | 13.9 | (12.6–15.1) |
| No | 3,061 | 83.2 | (81.5–84.8) | 3,386 | 84.3 | (82.7–85.8) | 3,566 | 85.1 | (83.6–86.5) | 3,483 | 86.1 | (84.9–87.4) |
| **Hunger or food insecurity, past 12 months**[e] | | | | | | | | | | | | |
| Yes | 771 | 21.5 | (19.6–23.3) | 865 | 21.2 | (19.6–22.9) | 866 | 21.1 | (19.2–22.9) | 802 | 19.5 | (18.2–20.8) |
| No | 2,862 | 78.5 | (76.7–80.4) | 3,164 | 78.8 | (77.1–80.4) | 3,340 | 78.9 | (77.1–80.8) | 3,234 | 80.5 | (79.2–81.8) |
| ***HIV stigma, past 12 months*** **(n, median score, 95% CI)**[f] | N/A | N/A | N//A | N/A | N/A | N/A | N/A | N/A | N/A | 3,824 | 31.2 | (30.3–32.1) |
| **Other factors important for health, including those that affect quality of life** | | | | | | | | | | | | |
| ***Economic stability*** | | | | | | | | | | | | |
| **Household income with respect to poverty guidelines**[g] | | | | | | | | | | | | |
| <100% FPL | 1,608 | 46.4 | (42.4–50.4) | 1,633 | 42.1 | (37.7–46.5) | 1,661 | 41.6 | (37.0–46.3) | 1,651 | 42.9 | (40.1–45.6) |
| 100%–138% FPL | 294 | 8.7 | (7.5–9.9) | 314 | 8.3 | (7.5–9.1) | 329 | 8.7 | (7.8–9.6) | 455 | 13.0 | (11.7–14.3) |
| 139%–399% FPL | 1,109 | 33.4 | (30.5–36.3) | 1,291 | 35.5 | (33.1–37.9) | 1,383 | 35.7 | (32.1–39.3) | 1,186 | 33.2 | (31.1–35.3) |
| ≥400% FPL | 416 | 11.5 | (9.6–13.5) | 508 | 14.1 | (11.2–16.9) | 554 | 14.0 | (11.4–16.5) | 414 | 10.9 | (8.8–13.0) |
| ***Education*** | | | | | | | | | | | | |
| **Educational attainment** | | | | | | | | | | | | |
| Less than high school diploma | 721 | 19.9 | (17.4–22.3) | 724 | 17.2 | (14.8–19.6) | 691 | 16.6 | (15.1–18.1) | 715 | 16.9 | (14.9–18.9) |
| High school diploma or equivalent | 916 | 24.2 | (22.3–26.0) | 1,029 | 25.6 | (23.7–27.4) | 1,116 | 27.3 | (25.2–29.5) | 1,088 | 27.1 | (25.2–29.0) |
| Greater than high school | 1,995 | 55.9 | (52.7–59.2) | 2,273 | 57.2 | (53.9–60.6) | 2,396 | 56.1 | (53.3–58.8) | 2,237 | 56.1 | (53.0–59.2) |
| ***Health-related factors*** | | | | | | | | | | | | |
| **Health insurance or coverage (including Ryan White HIV/AIDS Program [RWHAP] assistance), past 12 months**[h] | | | | | | | | | | | | |
| Any private | 1,224 | 34.6 | (31.4–37.7) | 1,406 | 36.2 | (33.3–39.1) | 1,483 | 35.4 | (32.0–38.9) | 1,383 | 35.0 | (31.8–38.3) |
| Public only, excluding RWHAP only | 2,061 | 55.0 | (50.4–59.6) | 2,247 | 54.2 | (51.1–57.2) | 2,315 | 53.8 | (50.3–57.4) | 2,248 | 54.2 | (49.7–58.8) |
| Uninsured or RWHAP only | 309 | 10.4 | (6.8–14.1) | 335 | 9.6 | (7.2–12.1) | 381 | 10.7 | (7.5–14.0) | 373 | 10.8 | (7.6–13.9) |
| **Received RWHAP assistance, past 12 months** | | | | | | | | | | | | |
| Yes | 1,693 | 45.1 | (42.8–47.4) | 1,900 | 44.4 | (42.1–46.7) | 1,988 | 45.9 | (42.9–49.0) | 1,925 | 45.7 | (44.1–47.2) |
| No | 1,854 | 54.9 | (52.6–57.2) | 2,051 | 55.6 | (53.3–57.9) | 2,116 | 54.1 | (51.0–57.1) | 2,007 | 54.3 | (52.8–55.9) |
| **Confidence in completing health forms** | | | | | | | | | | | | |
| Somewhat, a little bit, not at all | 802 | 23.0 | (21.0–25.0) | 907 | 22.6 | (20.8–24.5) | 957 | 23.0 | (21.4–24.7) | 1,113 | 27.2 | (25.5–28.9) |
| Extremely, quite a bit | 2,826 | 77.0 | (75.0–79.0) | 3,104 | 77.4 | (75.5–79.2) | 3,237 | 77.0 | (75.3–78.6) | 2,916 | 72.8 | (71.1–74.5) |

Case 1:25-cv-12638-WGY Document 12-2 Filed 06/10/25 Page 37 of 72

**Table 1. Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by cycle year—Medical Monitoring Project, United States, 2015–2022 *(cont)***

| | 2015 | | | 2016 | | | 2017 | | | 2018 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| ***Health-related factors (cont)*** | | | | | | | | | | | | |
| **Has a disability**[i] | | | | | | | | | | | | |
| Yes | 1,633 | 45.3 | (42.4–48.3) | 1,879 | 46.5 | (43.8–49.2) | 1,886 | 44.5 | (42.7–46.4) | 1,815 | 43.9 | (41.5–46.3) |
| No | 1,994 | 54.7 | (51.7–57.6) | 2,146 | 53.5 | (50.8–56.2) | 2,316 | 55.5 | (53.6–57.3) | 2,222 | 56.1 | (53.7–58.5) |
| **Any unmet HIV ancillary service need, past 12 months**[j] | | | | | | | | | | | | |
| Yes | N/A | N/A | N//A | N/A | N/A | N/A | N/A | N/A | N/A | 1,880 | 47.3 | (44.7–50.0) |
| No | N/A | N/A | N//A | N/A | N/A | N/A | N/A | N/A | N/A | 2,143 | 52.7 | (50.0–55.3) |
| ***Neighborhood and built environment*** | | | | | | | | | | | | |
| **Any met or unmet need for transportation assistance, past 12 months**[k] | | | | | | | | | | | | |
| Yes | 1,222 | 32.1 | (29.9–34.3) | 1,301 | 30.4 | (28.4–32.3) | 1,352 | 31.4 | (29.4–33.4) | 1,408 | 32.9 | (31.0–34.9) |
| No | 2,406 | 67.9 | (65.7–70.1) | 2,705 | 69.6 | (67.7–71.6) | 2,838 | 68.6 | (66.6–70.6) | 2,604 | 67.1 | (65.1–69.0) |
| ***Social and community context*** | | | | | | | | | | | | |
| **HIV health care discrimination among persons who received care, past 12 months**[l] | | | | | | | | | | | | |
| Yes | N/A | N/A | N//A | N/A | N/A | N/A | N/A | N/A | N/A | 967 | 24.6 | (21.9–27.2) |
| No | N/A | N/A | N//A | N/A | N/A | N/A | N/A | N/A | N/A | 2,883 | 75.4 | (72.8–78.1) |
| **English proficiency** | | | | | | | | | | | | |
| Speaks English less than well | — | — | — | — | — | — | 283 | 5.9 | (2.6–9.2) | — | — | — |
| Speaks English well | 3,379 | 93.0 | (88.2–97.8) | 3,775 | 93.6 | (88.8–98.4) | 3,924 | 94.1 | (90.8–97.4) | 3,770 | 93.3 | (89.3–97.4) |
| **Experiences of physical violence by an intimate partner or forced sex, lifetime**[m] | | | | | | | | | | | | |
| Yes | 1,217 | 33.2 | (30.5–36.0) | 1,330 | 33.0 | (30.5–35.6) | 1,347 | 32.0 | (29.3–34.7) | 1,337 | 34.0 | (30.6–37.4) |
| No | 2,390 | 66.8 | (64.0–69.5) | 2,654 | 67.0 | (64.4–69.5) | 2,810 | 68.0 | (65.3–70.7) | 2,637 | 66.0 | (62.6–69.4) |
| **Experiences of physical violence by an intimate partner or forced sex, past 12 months**[m] | | | | | | | | | | | | |
| Yes | 192 | 5.7 | (4.8–6.6) | 200 | 4.9 | (4.2–5.5) | 185 | 4.8 | (4.1–5.5) | 187 | 4.7 | (3.8–5.6) |
| No | 3,407 | 94.3 | (93.4–95.2) | 3,767 | 95.1 | (94.5–95.8) | 3,961 | 95.2 | (94.5–95.9) | 3,775 | 95.3 | (94.4–96.2) |
| **Incarcerated >24 hours, past 12 months** | | | | | | | | | | | | |
| Yes | 188 | 5.1 | (3.9–6.2) | 198 | 5.2 | (4.3–6.2) | 213 | 5.4 | (4.5–6.4) | 181 | 4.7 | (3.7–5.8) |
| No | 3,447 | 94.9 | (93.8–96.1) | 3,829 | 94.8 | (93.8–95.7) | 3,993 | 94.6 | (93.6–95.5) | 3,853 | 95.3 | (94.2–96.3) |

| | 2019 | | | 2020 | | | 2021 | | | 2022 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| **Total** | **4,100** | | | **3,710** | | | **3,995** | | | **3,818** | | |
| **National HIV/AIDS Strategy indicators related to social determinants of health** | | | | | | | | | | | | |
| ***Quality of life*** | | | | | | | | | | | | |
| **Physical health** | | | | | | | | | | | | |
| **Self-reported health status**[a] | | | | | | | | | | | | |
| Good, very good, excellent | 2,848 | 70.6 | (68.7–72.5) | 2,621 | 71.5 | (70.0–73.1) | 2,697 | 68.8 | (67.4–70.3) | 2,562 | 69.9 | (68.5–71.2) |
| Poor, fair | 1,233 | 29.4 | (27.5–31.3) | 1,071 | 28.5 | (26.9–30.0) | 1,275 | 31.2 | (29.7–32.6) | 1,123 | 30.1 | (28.8–31.5) |
| **Mental or emotional health** | | | | | | | | | | | | |
| **Unmet needs for services from a mental health professional among those who needed services, past 12 months**[b] | | | | | | | | | | | | |
| Yes | 336 | 20.8 | (17.4–24.3) | 275 | 21.0 | (18.2–23.8) | 389 | 27.7 | (22.9–32.5) | 354 | 26.8 | (23.0–30.6) |
| No | 1,352 | 79.2 | (75.7–82.6) | 1,124 | 79.0 | (76.2–81.8) | 1,120 | 72.3 | (67.5–77.1) | 1,123 | 73.2 | (69.4–77.0) |
| **Structural or subsistence factors** | | | | | | | | | | | | |
| **Unstable housing or homelessness, past 12 months**[c] | | | | | | | | | | | | |
| Yes | 791 | 19.8 | (18.0–21.6) | 630 | 17.2 | (15.2–19.2) | 651 | 17.0 | (15.3–18.6) | 613 | 17.9 | (16.5–19.3) |
| No | 3,298 | 80.2 | (78.4–82.0) | 3,061 | 82.8 | (80.8–84.8) | 3,330 | 83.0 | (81.4–84.7) | 3,073 | 82.1 | (80.7–83.5) |

**Table 1. Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by cycle year—Medical Monitoring Project, United States, 2015–2022 *(cont)***

| | 2019 | | | 2020 | | | 2021 | | | 2022 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| **Structural or subsistence factors *(cont)*** | | | | | | | | | | | | |
| **Unemployment**[d] | | | | | | | | | | | | |
| Yes | 556 | 13.7 | (12.2–15.3) | 644 | 18.1 | (16.5–19.7) | 558 | 14.7 | (13.4–16.0) | 427 | 11.3 | (9.4–13.2) |
| No | 3,522 | 86.3 | (84.7–87.8) | 3,039 | 81.9 | (80.3–83.5) | 3,417 | 85.3 | (84.0–86.6) | 3,250 | 88.7 | (86.8–90.6) |
| **Hunger or food insecurity, past 12 months**[e] | | | | | | | | | | | | |
| Yes | 781 | 19.9 | (18.0–21.8) | 592 | 16.4 | (15.2–17.6) | 607 | 15.7 | (14.2–17.3) | 651 | 18.6 | (17.3–19.9) |
| No | 3,302 | 80.1 | (78.2–82.0) | 3,101 | 83.6 | (82.4–84.8) | 3,369 | 84.3 | (82.7–85.8) | 3,038 | 81.4 | (80.1–82.7) |
| ***HIV stigma, past 12 months* (n, median score, 95% CI)**[f] | 3,904 | 30.7 | (29.2–32.1) | 3,518 | 28.4 | (27.7–29.2) | 3,712 | 28.8 | (27.6–30.1) | 3,319 | 29.3 | (27.9–30.7) |
| **Other factors important for health, including those that affect quality of life** | | | | | | | | | | | | |
| ***Economic stability*** | | | | | | | | | | | | |
| **Household income with respect to poverty guidelines**[g] | | | | | | | | | | | | |
| <100% FPL | 1,593 | 41.6 | (38.4–44.9) | 1,189 | 35.6 | (31.9–39.2) | 1,373 | 38.0 | (33.3–42.8) | 1,106 | 33.0 | (29.5–36.5) |
| 100%–138% FPL | 422 | 11.4 | (10.3–12.5) | 443 | 13.2 | (11.9–14.6) | 383 | 10.9 | (9.2–12.7) | 449 | 13.5 | (12.1–14.9) |
| 139%–399% FPL | 1,235 | 34.3 | (32.0–36.7) | 1,218 | 35.8 | (33.5–38.0) | 1,279 | 36.5 | (33.9–39.1) | 1,200 | 37.2 | (35.3–39.0) |
| ≥400% FPL | 488 | 12.6 | (11.1–14.2) | 526 | 15.4 | (13.4–17.4) | 543 | 14.5 | (12.0–17.0) | 572 | 16.3 | (14.0–18.6) |
| ***Education*** | | | | | | | | | | | | |
| **Educational attainment** | | | | | | | | | | | | |
| Less than high school diploma | 688 | 16.3 | (15.0–17.6) | 550 | 14.6 | (12.9–16.3) | 583 | 14.9 | (12.4–17.4) | 500 | 13.5 | (11.9–15.1) |
| High school diploma or equivalent | 1,103 | 26.7 | (25.0–28.5) | 899 | 25.0 | (22.8–27.3) | 1,039 | 25.9 | (24.1–27.7) | 987 | 26.9 | (25.1–28.8) |
| Greater than high school | 2,296 | 57.0 | (54.7–59.2) | 2,240 | 60.4 | (57.7–63.1) | 2,354 | 59.2 | (56.0–62.5) | 2,209 | 59.5 | (56.9–62.2) |
| ***Health-related factors*** | | | | | | | | | | | | |
| **Health insurance or coverage (including Ryan White HIV/AIDS Program [RWHAP] assistance), past 12 months**[h] | | | | | | | | | | | | |
| Any private | 1,388 | 33.5 | (30.7–36.2) | 1,445 | 39.6 | (37.2–42.0) | 1,609 | 41.5 | (38.7–44.3) | 1,539 | 42.1 | (39.2–45.1) |
| Public only, excluding RWHAP only | 2,259 | 54.8 | (50.8–58.8) | 1,912 | 50.9 | (47.5–54.3) | 1,990 | 48.9 | (44.3–53.6) | 1,813 | 49.3 | (45.1–53.4) |
| Uninsured or RWHAP only | 396 | 11.7 | (8.9–14.5) | 295 | 9.5 | (7.7–11.3) | 314 | 9.6 | (6.5–12.7) | 264 | 8.6 | (6.7–10.5) |
| **Received RWHAP assistance, past 12 months** | | | | | | | | | | | | |
| Yes | 1,950 | 46.1 | (43.4–48.8) | 1,796 | 47.2 | (44.6–49.8) | 1,897 | 47.1 | (44.2–50.0) | 1,738 | 46.8 | (42.9–50.8) |
| No | 2,030 | 53.9 | (51.2–56.6) | 1,791 | 52.8 | (50.2–55.4) | 1,926 | 52.9 | (50.0–55.8) | 1,803 | 53.2 | (49.2–57.1) |
| **Confidence in completing health forms** | | | | | | | | | | | | |
| Somewhat, a little bit, not at all | 1,078 | 26.5 | (24.9–28.2) | 998 | 27.1 | (24.9–29.3) | 952 | 24.1 | (22.2–25.9) | 905 | 24.9 | (23.3–26.4) |
| Extremely, quite a bit | 2,999 | 73.5 | (71.8–75.1) | 2,689 | 72.9 | (70.7–75.1) | 3,017 | 75.9 | (74.1–77.8) | 2,782 | 75.1 | (73.6–76.7) |
| **Has a disability**[i] | | | | | | | | | | | | |
| Yes | 1,797 | 42.6 | (40.7–44.4) | 1,507 | 39.7 | (36.8–42.6) | 1,674 | 40.6 | (38.4–42.9) | 1,547 | 42.1 | (40.2–44.1) |
| No | 2,288 | 57.4 | (55.6–59.3) | 2,178 | 60.3 | (57.4–63.2) | 2,303 | 59.4 | (57.1–61.6) | 2,141 | 57.9 | (55.9–59.8) |
| **Any unmet HIV ancillary service need, past 12 months**[j] | | | | | | | | | | | | |
| Yes | 1,757 | 45.0 | (41.0–49.1) | 1,467 | 41.4 | (39.6–43.2) | 1,815 | 47.5 | (44.9–50.1) | 1,748 | 49.0 | (45.6–52.5) |
| No | 2,316 | 55.0 | (50.9–59.0) | 2,208 | 58.6 | (56.8–60.4) | 2,138 | 52.5 | (49.9–55.1) | 1,918 | 51.0 | (47.5–54.4) |
| ***Neighborhood and built environment*** | | | | | | | | | | | | |
| **Any met or unmet need for transportation assistance, past 12 months**[k] | | | | | | | | | | | | |
| Yes | 1,335 | 32.1 | (30.2–34.1) | 999 | 26.1 | (24.5–27.7) | 1,108 | 27.1 | (25.6–28.6) | 1,082 | 29.5 | (27.8–31.3) |
| No | 2,730 | 67.9 | (65.9–69.8) | 2,675 | 73.9 | (72.3–75.5) | 2,838 | 72.9 | (71.4–74.4) | 2,548 | 70.5 | (68.7–72.2) |
| ***Social and community context*** | | | | | | | | | | | | |
| **HIV health care discrimination among persons who received care, past 12 months**[l] | | | | | | | | | | | | |
| Yes | 843 | 21.7 | (18.9–24.4) | 724 | 20.4 | (17.3–23.4) | 815 | 21.8 | (19.3–24.4) | 781 | 23.4 | (20.8–26.0) |
| No | 3,061 | 78.3 | (75.6–81.1) | 2,734 | 79.6 | (76.6–82.7) | 2,858 | 78.2 | (75.6–80.7) | 2,647 | 76.6 | (74.0–79.2) |

**Table 1. Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by cycle year—Medical Monitoring Project, United States, 2015–2022 *(cont)***

| | 2019 | | | 2020 | | | 2021 | | | 2022 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| ***Social and community context (cont)*** | | | | | | | | | | | | |
| **English proficiency** | | | | | | | | | | | | |
| Speaks English less than well | 292 | 7.1 | (2.9–11.3) | 284 | 7.1 | (3.4–10.7) | 327 | 7.4 | (3.9–10.9) | 298 | 7.2 | (4.0–10.5) |
| Speaks English well | 3,794 | 92.9 | (88.7–97.1) | 3,411 | 92.9 | (89.3–96.6) | 3,657 | 92.6 | (89.1–96.1) | 3,398 | 92.8 | (89.5–96.0) |
| **Experiences of physical violence by an intimate partner or forced sex, lifetime**[m] | | | | | | | | | | | | |
| Yes | 1,291 | 31.4 | (29.1–33.8) | 1,138 | 31.9 | (28.2–35.5) | 1,292 | 34.5 | (32.2–36.8) | 1,228 | 35.1 | (32.7–37.5) |
| No | 2,736 | 68.6 | (66.2–70.9) | 2,492 | 68.1 | (64.5–71.8) | 2,586 | 65.5 | (63.2–67.8) | 2,368 | 64.9 | (62.5–67.3) |
| **Experiences of physical violence by an intimate partner or forced sex, past 12 months**[m] | | | | | | | | | | | | |
| Yes | 208 | 5.1 | (4.4–5.9) | 161 | 4.8 | (4.0–5.6) | 182 | 5.7 | (4.6–6.7) | 182 | 5.9 | (5.0–6.9) |
| No | 3,806 | 94.9 | (94.1–95.6) | 3,456 | 95.2 | (94.4–96.0) | 3,673 | 94.3 | (93.3–95.4) | 3,383 | 94.1 | (93.1–95.0) |
| **Incarcerated >24 hours, past 12 months** | | | | | | | | | | | | |
| Yes | 148 | 3.9 | (3.0–4.8) | 107 | 3.5 | (2.4–4.6) | 93 | 2.8 | (2.2–3.5) | 100 | 3.0 | (2.3–3.6) |
| No | 3,938 | 96.1 | (95.2–97.0) | 3,588 | 96.5 | (95.4–97.6) | 3,886 | 97.2 | (96.5–97.8) | 3,597 | 97.0 | (96.4–97.7) |

Abbreviations: n, number; col, column; CI, confidence interval; N/A, not applicable; FPL, federal poverty level; RWHAP, Ryan White HIV/AIDS Program; HHS, U.S. Department of Health and Human Services [footnotes only]; VA, Veterans Administration [footnotes only].

*Note.* Unweighted numbers and weighted percentages are presented. CIs incorporate weighted percentages. Excluded are estimates with a coefficient of variation ≥0.30 and those based on a denominator sample size <30.

[a] “Good or better self-rated health” defined as rating one’s health as good, very good, or excellent (as opposed to poor or fair) at the time of interview.

[b] “Unmet need for mental health services from a mental health professional” defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months.

[c] “Unstable housing or homelessness” defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months.

[d] Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV.

[e] “Hunger/food insecurity” defined as going without food due to lack of money during the past 12 months.

[f] “Median HIV stigma score” defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. The HIV stigma scale used for this indicator is available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2001277/ [Wright K, Naar-King S, Lam P, Templin T, Frey M. Stigma scale revised: reliability and validity of a brief measure of stigma for HIV+ youth. *J Adolesc Health* 2007;40(1):96–98].

[g] Poverty guidelines defined by HHS. For persons interviewed in a particular calendar year, the HHS poverty guidelines from the previous year were used. For instance, the 2020 guidelines were used for persons interviewed in 2021. More information regarding HHS poverty guidelines can be found at https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.

[h] Persons could select more than 1 response for health insurance or coverage. Mutually exclusive categories are presented based on responses. Private coverage defined as receiving health insurance through a person’s employer or a family member’s employer or purchased through the Health Insurance Marketplace or directly from a health insurance company. Public insurance includes Medicaid, Medicare, VA, RWHAP, or other city-, county-, or state-funded insurance. Uninsured or RWHAP only category includes those who did not report having any insurance, or received RWHAP assistance only, without coverage through any other insurance categories.

[i] Self-reported, and includes physical, mental, and emotional disabilities.

[j] Represents those who needed, but did not receive, ≥1 HIV ancillary services, among all persons.

[k] Represents those who needed transportation assistance, regardless of whether that assistance was received, among all persons.

[l] HIV health care discrimination among those who received HIV care during the previous 12 months was assessed based on 7 forms of discrimination, including: being treated with less courtesy than other persons, being treated with less respect than other persons, receiving poorer service than others, having a doctor or nurse act as if he or she believed they were not smart, having a doctor or nurse act as if he or she were afraid of them, having a doctor or nurse act as if he or she were better than them, and having a doctor or nurse not listen to what they were saying. Respondents were asked if they experienced these forms of discrimination never, rarely, some of the time, most of the time, or all the time. Respondents who reported experiencing at least one form of health care discrimination rarely, some of the time, most of the time, or all of time were considered to have experienced discrimination in an HIV health care setting.

[m] Physical violence by an intimate partner defined as ever being slapped, punched, shoved, kicked, choked, or otherwise physically hurt by a romantic or sexual partner. Forced sex defined as ever being threatened with harm or physically forced to have unwanted vaginal, anal, or oral sex.

**Table 2a. Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by age—Medical Monitoring Project, United States, 2022**

| | 18–29 years | | | 30–39 years | | | 40–49 years | | | 50–64 years | | | ≥65 years | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| **Total (row %)** | **256** | **7.2** | **(5.9–8.5)** | **675** | **18.4** | **(17.3–19.6)** | **651** | **19.1** | **(17.7–20.4)** | **1,625** | **40.5** | **(38.7–42.2)** | **611** | **14.8** | **(13.7–15.9)** |
| **National HIV/AIDS Strategy indicators related to social determinants of health** | | | | | | | | | | | | | | | |
| ***Quality of life*** | | | | | | | | | | | | | | | |
| **Physical health** | | | | | | | | | | | | | | | |
| **Self-reported health status**[a] | | | | | | | | | | | | | | | |
| Good, very good, excellent | 192 | 80.6 | (76.1–85.1) | 513 | 78.4 | (74.3–82.5) | 443 | 71.9 | (68.6–75.1) | 1,022 | 64.5 | (62.0–66.9) | 392 | 66.4 | (62.2–70.5) |
| Poor, fair | 46 | 19.4 | (14.9–23.9) | 142 | 21.6 | (17.5–25.7) | 178 | 28.1 | (24.9–31.4) | 560 | 35.5 | (33.1–38.0) | 197 | 33.6 | (29.5–37.8) |
| **Mental or emotional health** | | | | | | | | | | | | | | | |
| **Unmet needs for services from a mental health professional among those who needed services, past 12 months**[b] | | | | | | | | | | | | | | | |
| Yes | 30 | 32.5 | (24.1–40.8) | 98 | 32.5 | (27.5–37.5) | 74 | 31.5 | (23.7–39.2) | 127 | 23.0 | (17.9–28.1) | 25 | 14.4 | (7.4–21.4) |
| No | 73 | 67.5 | (59.2–75.9) | 220 | 67.5 | (62.5–72.5) | 186 | 68.5 | (60.8–76.3) | 510 | 77.0 | (71.9–82.1) | 134 | 85.6 | (78.6–92.6) |
| **Structural or subsistence factors** | | | | | | | | | | | | | | | |
| **Unstable housing or homelessness, past 12 months**[c] | | | | | | | | | | | | | | | |
| Yes | 80 | 32.3 | (26.7–38.0) | 156 | 26.9 | (22.6–31.2) | 119 | 19.5 | (16.0–23.0) | 206 | 13.7 | (11.6–15.7) | 52 | 9.3 | (6.8–11.8) |
| No | 161 | 67.7 | (62.0–73.3) | 499 | 73.1 | (68.8–77.4) | 501 | 80.5 | (77.0–84.0) | 1,375 | 86.3 | (84.3–88.4) | 537 | 90.7 | (88.2–93.2) |
| **Unemployment**[d] | | | | | | | | | | | | | | | |
| Yes | 40 | 16.4 | (11.5–21.4) | 103 | 15.5 | (11.6–19.4) | 97 | 14.8 | (11.2–18.4) | 162 | 9.7 | (7.8–11.6) | 25 | 3.4 | (1.5–5.3) |
| No | 196 | 83.6 | (78.6–88.5) | 549 | 84.5 | (80.6–88.4) | 524 | 85.2 | (81.6–88.8) | 1,419 | 90.3 | (88.4–92.2) | 562 | 96.6 | (94.7–98.5) |
| **Hunger or food insecurity, past 12 months**[e] | | | | | | | | | | | | | | | |
| Yes | 63 | 26.3 | (19.5–33.1) | 160 | 24.4 | (21.5–27.3) | 140 | 23.3 | (19.4–27.2) | 255 | 17.1 | (15.1–19.0) | 33 | 6.0 | (3.8–8.2) |
| No | 176 | 73.7 | (66.9–80.5) | 495 | 75.6 | (72.7–78.5) | 484 | 76.7 | (72.8–80.6) | 1,328 | 82.9 | (81.0–84.9) | 555 | 94.0 | (91.8–96.2) |
| ***HIV stigma, past 12 months*** **(n, median score, 95% CI)**[f] | 227 | 36.4 | (32.8–40.0) | 601 | 33.2 | (30.8–35.6) | 554 | 30.4 | (27.2–33.6) | 1,420 | 28.6 | (27.0–30.2) | 517 | 23.1 | (20.7–25.4) |
| **Other factors important for health, including those that affect quality of life** | | | | | | | | | | | | | | | |
| ***Economic stability*** | | | | | | | | | | | | | | | |
| **Household income with respect to poverty guidelines**[g] | | | | | | | | | | | | | | | |
| <100% FPL | 56 | 31.2 | (23.7–38.6) | 177 | 29.8 | (24.6–35.0) | 166 | 30.0 | (24.3–35.8) | 538 | 36.8 | (32.4–41.1) | 169 | 31.0 | (25.5–36.5) |
| 100%–138% FPL | 21 | 10.4 | (6.0–14.9) | 66 | 12.7 | (9.6–15.9) | 79 | 14.3 | (11.5–17.0) | 204 | 13.8 | (11.5–16.2) | 79 | 14.0 | (11.2–16.8) |
| 139%–399% FPL | 104 | 50.3 | (43.6–57.0) | 224 | 41.0 | (35.9–46.1) | 215 | 39.6 | (35.7–43.5) | 451 | 32.0 | (28.5–35.4) | 206 | 37.9 | (32.7–43.1) |
| ≥400% FPL | 17 | 8.1 | (4.5–11.7) | 101 | 16.4 | (11.4–21.4) | 103 | 16.1 | (11.4–20.7) | 257 | 17.4 | (15.0–19.9) | 94 | 17.1 | (13.7–20.5) |
| ***Education*** | | | | | | | | | | | | | | | |
| **Educational attainment** | | | | | | | | | | | | | | | |
| Less than high school diploma | 18 | 8.2 | (3.9–12.4) | 63 | 9.6 | (7.0–12.3) | 89 | 14.1 | (10.6–17.5) | 247 | 15.1 | (13.0–17.2) | 83 | 15.9 | (11.0–20.8) |
| High school diploma or equivalent | 97 | 40.3 | (33.5–47.0) | 181 | 29.7 | (25.0–34.5) | 166 | 26.8 | (21.5–32.2) | 415 | 25.5 | (23.4–27.6) | 128 | 21.1 | (17.9–24.4) |
| Greater than high school | 126 | 51.5 | (45.3–57.7) | 412 | 60.7 | (55.6–65.7) | 371 | 59.1 | (53.0–65.3) | 921 | 59.4 | (56.7–62.1) | 379 | 63.0 | (57.7–68.2) |
| ***Health-related factors*** | | | | | | | | | | | | | | | |
| **Health insurance or coverage (including Ryan White HIV/AIDS Program [RWHAP] assistance), past 12 months**[h] | | | | | | | | | | | | | | | |
| Any private | 102 | 42.9 | (37.1–48.6) | 301 | 46.4 | (40.0–52.8) | 275 | 42.6 | (38.2–47.1) | 641 | 42.0 | (38.4–45.6) | 220 | 36.1 | (31.6–40.6) |
| Public only, excluding RWHAP only | 98 | 42.3 | (34.3–50.3) | 268 | 40.9 | (32.8–49.1) | 279 | 45.7 | (39.5–51.9) | 823 | 51.3 | (47.4–55.1) | 345 | 62.4 | (57.8–67.0) |
| Uninsured or RWHAP only | 31 | 14.9 | (9.3–20.4) | 71 | 12.6 | (9.3–16.0) | 65 | 11.7 | (6.7–16.7) | 88 | 6.8 | (5.2–8.3) | - | - | - |
| **Received RWHAP assistance, past 12 months** | | | | | | | | | | | | | | | |
| Yes | 107 | 45.1 | (35.4–54.7) | 324 | 47.8 | (43.3–52.2) | 308 | 50.4 | (45.0–55.9) | 748 | 46.5 | (41.7–51.4) | 251 | 42.4 | (36.5–48.4) |
| No | 116 | 54.9 | (45.3–64.6) | 305 | 52.2 | (47.8–56.7) | 294 | 49.6 | (44.1–55.0) | 777 | 53.5 | (48.6–58.3) | 311 | 57.6 | (51.6–63.5) |
| **Confidence in completing health forms** | | | | | | | | | | | | | | | |
| Somewhat, a little bit, not at all | 53 | 23.4 | (16.6–30.3) | 128 | 19.9 | (15.6–24.1) | 152 | 24.5 | (20.3–28.7) | 414 | 25.9 | (23.7–28.2) | 158 | 29.3 | (24.2–34.3) |
| Extremely, quite a bit | 185 | 76.6 | (69.7–83.4) | 527 | 80.1 | (75.9–84.4) | 472 | 75.5 | (71.3–79.7) | 1,168 | 74.1 | (71.8–76.3) | 430 | 70.7 | (65.7–75.8) |
| **Has a disability**[i] | | | | | | | | | | | | | | | |
| Yes | 70 | 28.5 | (22.6–34.3) | 203 | 31.1 | (26.7–35.4) | 237 | 40.9 | (35.5–46.2) | 743 | 47.9 | (45.3–50.4) | 294 | 48.4 | (44.1–52.7) |
| No | 171 | 71.5 | (65.7–77.4) | 453 | 68.9 | (64.6–73.3) | 385 | 59.1 | (53.8–64.5) | 837 | 52.1 | (49.6–54.7) | 295 | 51.6 | (47.3–55.9) |
| **Any unmet HIV ancillary service need, past 12 months**[j] | | | | | | | | | | | | | | | |
| Yes | 150 | 63.1 | (56.7–69.5) | 377 | 60.0 | (55.1–64.8) | 304 | 49.2 | (43.8–54.5) | 723 | 47.1 | (43.4–50.9) | 194 | 33.8 | (28.8–38.8) |
| No | 85 | 36.9 | (30.5–43.3) | 274 | 40.0 | (35.2–44.9) | 313 | 50.8 | (45.5–56.2) | 854 | 52.9 | (49.1–56.6) | 392 | 66.2 | (61.2–71.2) |

**Table 2a. Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by age—Medical Monitoring Project, United States, 2022 *(cont)***

| | 18–29 years | | | 30–39 years | | | 40–49 years | | | 50–64 years | | | ≥65 years | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| ***Neighborhood and built environment*** | | | | | | | | | | | | | | | |
| **Any met or unmet need for transportation assistance, past 12 months**[k] | | | | | | | | | | | | | | | |
| Yes | 57 | 24.8 | (18.4–31.3) | 169 | 26.7 | (23.6–29.9) | 161 | 27.8 | (23.6–32.0) | 507 | 32.1 | (29.5–34.7) | 188 | 30.4 | (26.6–34.2) |
| No | 176 | 75.2 | (68.7–81.6) | 472 | 73.3 | (70.1–76.4) | 451 | 72.2 | (68.0–76.4) | 1,053 | 67.9 | (65.3–70.5) | 396 | 69.6 | (65.8–73.4) |
| ***Social and community context*** | | | | | | | | | | | | | | | |
| **HIV health care discrimination among persons who received care, past 12 months**[l] | | | | | | | | | | | | | | | |
| Yes | 53 | 26.4 | (17.6–35.3) | 163 | 28.2 | (24.5–31.9) | 150 | 26.3 | (21.0–31.7) | 325 | 22.4 | (19.2–25.6) | 90 | 15.5 | (11.5–19.6) |
| No | 167 | 73.6 | (64.7–82.4) | 424 | 71.8 | (68.1–75.5) | 428 | 73.7 | (68.3–79.0) | 1,165 | 77.6 | (74.4–80.8) | 463 | 84.5 | (80.4–88.5) |
| **English proficiency** | | | | | | | | | | | | | | | |
| Speaks English less than well | — | — | — | 45 | 6.3 | (3.9–8.7) | 55 | 8.6 | (5.6–11.6) | — | — | — | — | — | — |
| Speaks English well | 234 | 98.1 | (96.5–99.8) | 611 | 93.7 | (91.3–96.1) | 570 | 91.4 | (88.4–94.4) | 1,441 | 91.9 | (87.1–96.7) | 542 | 93.1 | (88.6–97.6) |
| **Experiences of physical violence by an intimate partner or forced sex, lifetime**[m] | | | | | | | | | | | | | | | |
| Yes | 94 | 41.3 | (35.6–47.1) | 256 | 40.3 | (36.3–44.2) | 243 | 42.6 | (38.4–46.9) | 503 | 32.4 | (28.7–36.2) | 132 | 23.2 | (18.6–27.8) |
| No | 139 | 58.7 | (52.9–64.4) | 385 | 59.7 | (55.8–63.7) | 361 | 57.4 | (53.1–61.6) | 1,042 | 67.6 | (63.8–71.3) | 441 | 76.8 | (72.2–81.4) |
| **Experiences of physical violence by an intimate partner or forced sex, past 12 months**[m] | | | | | | | | | | | | | | | |
| Yes | 26 | 11.8 | (8.0–15.7) | 71 | 11.5 | (8.9–14.1) | 31 | 7.1 | (4.5–9.6) | 50 | 3.8 | (2.3–5.3) | — | — | — |
| No | 202 | 88.2 | (84.3–92.0) | 565 | 88.5 | (85.9–91.1) | 565 | 92.9 | (90.4–95.5) | 1,485 | 96.2 | (94.7–97.7) | 566 | 99.4 | (98.9–100) |
| **Incarcerated >24 hours, past 12 months** | | | | | | | | | | | | | | | |
| Yes | 14 | 6.5 | (3.3–9.6) | 26 | 4.1 | (2.7–5.6) | 22 | 2.8 | (1.6–4.1) | 31 | 2.6 | (1.6–3.6) | — | — | — |
| No | 227 | 93.5 | (90.4–96.7) | 630 | 95.9 | (94.4–97.3) | 603 | 97.2 | (95.9–98.4) | 1,553 | 97.4 | (96.4–98.4) | 584 | 98.8 | (98.0–99.7) |

Abbreviations: n, number; col, column; CI, confidence interval; FPL, federal poverty level; RWHAP, Ryan White HIV/AIDS Program; HHS, U.S. Department of Health and Human Services [footnotes only]; VA, Veterans Administration [footnotes only].

*Note*. Unweighted numbers and weighted percentages are presented. CIs incorporate weighted percentages. Excluded are estimates with a coefficient of variation ≥0.30 and those based on a denominator sample size <30.

[a] "Good or better self-rated health" defined as rating one's health as good, very good, or excellent (as opposed to poor or fair) at the time of interview.

[b] "Unmet need for mental health services from a mental health professional" defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months.

[c] "Unstable housing or homelessness" defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months.

[d] Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV.

[e] "Hunger/food insecurity" defined as going without food due to lack of money during the past 12 months.

[f] "Median HIV stigma score" defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. The HIV stigma scale used for this indicator is available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2001277/ [Wright K, Naar-King S, Lam P, Templin T, Frey M. Stigma scale revised: reliability and validity of a brief measure of stigma for HIV+ youth. *J Adolesc Health* 2007;40(1):96–98].

[g] Poverty guidelines defined by HHS. For persons interviewed in a particular calendar year, the HHS poverty guidelines from the previous year were used. For instance, the 2020 guidelines were used for persons interviewed in 2021. More information regarding HHS poverty guidelines can be found at https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.

[h] Persons could select more than 1 response for health insurance or coverage. Mutually exclusive categories are presented based on responses. Private coverage defined as receiving health insurance through a person's employer or a family member's employer or purchased through the Health Insurance Marketplace or directly from a health insurance company. Public insurance includes Medicaid, Medicare, VA, RWHAP, or other city, county, or state-funded insurance. Uninsured or RWHAP only category includes those who did not report having any insurance, or received RWHAP assistance only, without coverage through any other insurance categories.

[i] Self-reported, and includes physical, mental, and emotional disabilities.

[j] Represents those who needed, but did not receive, ≥1 HIV ancillary services, among all persons.

[k] Represents those who needed transportation assistance, regardless of whether that assistance was received, among all persons.

[l] HIV health care discrimination among those who received HIV care during the previous 12 months was assessed based on 7 forms of discrimination, including: being treated with less courtesy than other persons, being treated with less respect than other persons, receiving poorer service than others, having a doctor or nurse act as if he or she believed they were not smart, having a doctor or nurse act as if he or she were afraid of them, having a doctor or nurse act as if he or she were better than them, and having a doctor or nurse not listen to what they were saying. Respondents were asked if they experienced these forms of discrimination never, rarely, some of the time, most of the time, or all the time. Respondents who reported experiencing at least one form of health care discrimination rarely, some of the time, most of the time, or all of time were considered to have experienced discrimination in an HIV health care setting.

[m] Physical violence by an intimate partner defined as ever being slapped, punched, shoved, kicked, choked, or otherwise physically hurt by a romantic or sexual partner. Forced sex defined as ever being threatened with harm or physically forced to have unwanted vaginal, anal, or oral sex.

**Table 2b. Relative and absolute differences in individual-level social determinants of health and quality of life among adults with diagnosed HIV, by age—Medical Monitoring Project, United States, 2022**

| | 18–29 years vs. ≥65 years | | | | 30–39 years vs. ≥65 years | | | | 40–49 years vs. ≥65 years | | | | 50–59 years vs. ≥65 years | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PR | 95% CI | PD | 95% CI | PR | 95% CI | PD | 95% CI | PR | 95% CI | PD | 95% CI | PR | 95% CI | PD | 95% CI |
| **National HIV/AIDS Strategy indicators related to social determinants of health** | | | | | | | | | | | | | | | | |
| ***Quality of life*** | | | | | | | | | | | | | | | | |
| **Physical health** | | | | | | | | | | | | | | | | |
| **Self-reported health status**[a] | | | | | | | | | | | | | | | | |
| Good, very good, excellent | 1.21 | (1.12–1.32) | 14.24 | (8.36– 20.12) | 1.18 | (1.07–1.30) | 12.03 | (5.21– 18.85) | 1.08 | (1.00–1.18) | 5.52 | (-0.25– 11.29) | 0.97 | (0.91–1.04) | -1.89 | (-6.41– 2.62) |
| Poor, fair | 0.58 | (0.45–0.74) | -14.24 | (-20.12– -8.36) | 0.64 | (0.49–0.83) | -12.03 | (-18.85– -5.21) | 0.84 | (0.69–1.01) | -5.52 | (-11.29– 0.25) | 1.06 | (0.93–1.21) | 1.89 | (-2.62– 6.41) |
| **Mental or emotional health** | | | | | | | | | | | | | | | | |
| **Unmet needs for services from a mental health professional among those who needed services, past 12 months**[b] | | | | | | | | | | | | | | | | |
| Yes | 2.25 | (1.34–3.79) | 18.04 | (7.85– 28.24) | 2.25 | (1.35–3.75) | 18.08 | (9.51– 26.66) | 2.18 | (1.40–3.41) | 17.05 | (9.05– 25.04) | 1.60 | (1.03–2.47) | 8.59 | (1.96– 15.22) |
| No | 0.79 | (0.69–0.91) | -18.04 | (-28.24– -7.85) | 0.79 | (0.71–0.88) | -18.08 | (-26.66– -9.51) | 0.80 | (0.72–0.89) | -17.05 | (-25.04– -9.05) | 0.90 | (0.83–0.97) | -8.59 | (-15.22– -1.96) |
| **Structural or subsistence factors** | | | | | | | | | | | | | | | | |
| **Unstable housing or homelessness, past 12 months**[c] | | | | | | | | | | | | | | | | |
| Yes | 3.49 | (2.52–4.83) | 23.07 | (16.80– 29.35) | 2.90 | (2.16–3.90) | 17.65 | (12.94– 22.36) | 2.10 | (1.53–2.89) | 10.22 | (5.98– 14.45) | 1.48 | (1.09–2.00) | 4.42 | (1.23– 7.61) |
| No | 0.75 | (0.68–0.82) | -23.07 | (-29.35– -16.80) | 0.81 | (0.76–0.86) | -17.65 | (-22.36– -12.94) | 0.89 | (0.84–0.93) | -10.22 | (-14.45– -5.98) | 0.95 | (0.92–0.99) | -4.42 | (-7.61– -1.23) |
| **Unemployment**[d] | | | | | | | | | | | | | | | | |
| Yes | 4.84 | (2.78–8.43) | 13.02 | (8.27– 17.76) | 4.56 | (2.70–7.71) | 12.09 | (8.47– 15.70) | 4.37 | (2.33–8.18) | 11.42 | (7.26– 15.57) | 2.87 | (1.58–5.21) | 6.33 | (3.63– 9.02) |
| No | 0.87 | (0.82–0.92) | -13.02 | (-17.76– -8.27) | 0.87 | (0.84–0.91) | -12.09 | (-15.70– -8.47) | 0.88 | (0.84–0.92) | -11.42 | (-15.57– -7.26) | 0.93 | (0.91–0.96) | -6.33 | (-9.02– -3.63) |
| **Hunger or food insecurity, past 12 months**[e] | | | | | | | | | | | | | | | | |
| Yes | 4.40 | (2.95–6.57) | 20.34 | (13.63– 27.04) | 4.08 | (2.78–6.00) | 18.42 | (14.79– 22.05) | 3.90 | (2.62–5.80) | 17.30 | (12.89– 21.72) | 2.86 | (1.95–4.18) | 11.08 | (8.18– 13.99) |
| No | 0.78 | (0.72–0.86) | -20.34 | (-27.04– -13.63) | 0.80 | (0.77–0.84) | -18.42 | (-22.05– -14.79) | 0.82 | (0.77–0.86) | -17.30 | (-21.72– -12.89) | 0.88 | (0.85–0.91) | -11.08 | (-13.99– -8.18) |
| ***HIV stigma, past 12 months*** (n, median score, 95% CI)[f] | | | | | | | | | | | | | | | | |
| **Other factors important for health, including those that affect quality of life** | | | | | | | | | | | | | | | | |
| ***Economic stability*** | | | | | | | | | | | | | | | | |
| **Household income with respect to poverty guidelines**[g] | | | | | | | | | | | | | | | | |
| <100% FPL | 1.01 | (0.80–1.27) | 0.16 | (-7.13– 7.45) | 0.96 | (0.75–1.23) | -1.16 | (-8.69– 6.37) | 0.97 | (0.80–1.18) | -0.96 | (-6.98– 5.06) | 1.19 | (1.02–1.38) | 5.77 | (1.04– 10.51) |
| 100%–138% FPL | 0.75 | (0.47–1.18) | -3.55 | (-8.65– 1.55) | 0.91 | (0.65–1.27) | -1.26 | (-5.66– 3.13) | 1.02 | (0.78–1.34) | 0.27 | (-3.56– 4.10) | 0.99 | (0.78–1.25) | -0.16 | (-3.38– 3.07) |
| 139%–399% FPL | 1.33 | (1.13–1.56) | 12.42 | (5.25– 19.58) | 1.08 | (0.89–1.32) | 3.09 | (-4.73– 10.91) | 1.05 | (0.88–1.24) | 1.72 | (-4.87– 8.30) | 0.84 | (0.72–0.98) | -5.94 | (-11.40– -0.49) |
| ≥400% FPL | 0.47 | (0.29–0.77) | -9.03 | (-13.96– -4.09) | 0.96 | (0.68–1.36) | -0.66 | (-6.38– 5.05) | 0.94 | (0.69–1.29) | -1.03 | (-6.17– 4.11) | 1.02 | (0.82–1.27) | 0.33 | (-3.45– 4.10) |
| ***Education*** | | | | | | | | | | | | | | | | |
| **Educational attainment** | | | | | | | | | | | | | | | | |
| Less than high school diploma | 0.51 | (0.28–0.95) | -7.71 | (-14.31– -1.11) | 0.61 | (0.38–0.96) | -6.28 | (-12.43– -0.12) | 0.88 | (0.62–1.26) | -1.84 | (-7.23– 3.55) | 0.95 | (0.70–1.29) | -0.80 | (-5.59– 3.99) |
| High school diploma or equivalent | 1.91 | (1.49–2.44) | 19.14 | (11.14– 27.14) | 1.41 | (1.13–1.74) | 8.57 | (2.98– 14.16) | 1.27 | (0.97–1.65) | 5.68 | (-0.85– 12.21) | 1.21 | (1.02–1.42) | 4.39 | (0.75– 8.03) |
| Greater than high school | 0.82 | (0.71–0.95) | -11.43 | (-19.70– -3.17) | 0.96 | (0.86–1.08) | -2.30 | (-9.38– 4.79) | 0.94 | (0.85–1.04) | -3.84 | (-10.00– 2.32) | 0.94 | (0.87–1.03) | -3.59 | (-8.96– 1.77) |
| ***Health-related factors*** | | | | | | | | | | | | | | | | |
| **Health insurance or coverage (including Ryan White HIV/AIDS Program [RWHAP] assistance), past 12 months**[h] | | | | | | | | | | | | | | | | |
| Any private | 1.19 | (0.99–1.42) | 6.78 | (-0.29– 13.85) | 1.29 | (1.06–1.56) | 10.35 | (2.26– 18.44) | 1.18 | (1.01–1.39) | 6.55 | (0.29– 12.81) | 1.16 | (1.01–1.34) | 5.90 | (0.59– 11.20) |
| Public only, excluding RWHAP only | 0.68 | (0.55–0.83) | -20.11 | (-29.50– -10.72) | 0.66 | (0.53–0.82) | -21.45 | (-31.24– -11.66) | 0.73 | (0.62–0.86) | -16.69 | (-24.98– -8.41) | 0.82 | (0.74–0.91) | -11.14 | (-16.93– -5.34) |
| Uninsured or RWHAP only | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **Received RWHAP assistance, past 12 months** | | | | | | | | | | | | | | | | |
| Yes | 1.06 | (0.84–1.34) | 2.61 | (-7.71– 12.92) | 1.13 | (0.98–1.29) | 5.32 | (-0.64– 11.27) | 1.19 | (1.02–1.39) | 7.99 | (0.87– 15.10) | 1.10 | (0.95–1.26) | 4.09 | (-2.13– 10.31) |
| No | 0.95 | (0.79–1.15) | -2.61 | (-12.92– 7.71) | 0.91 | (0.82–1.01) | -5.32 | (-11.27– 0.64) | 0.86 | (0.75–0.98) | -7.99 | (-15.10– -0.87) | 0.93 | (0.83–1.04) | -4.09 | (-10.31– 2.13) |
| **Confidence in completing health forms** | | | | | | | | | | | | | | | | |
| Somewhat, a little bit, not at all | 0.80 | (0.56–1.15) | -5.85 | (-14.89– 3.19) | 0.68 | (0.49–0.94) | -9.41 | (-17.23– -1.59) | 0.84 | (0.67–1.04) | -4.75 | (-10.69– 1.18) | 0.89 | (0.73–1.08) | -3.32 | (-8.92– 2.28) |
| Extremely, quite a bit | 1.08 | (0.96–1.22) | 5.85 | (-3.19– 14.89) | 1.13 | (1.02–1.26) | 9.41 | (1.59– 17.23) | 1.07 | (0.98–1.16) | 4.75 | (-1.18– 10.69) | 1.05 | (0.97–1.13) | 3.32 | (-2.28– 8.92) |
| **Has a disability**[i] | | | | | | | | | | | | | | | | |
| Yes | 0.59 | (0.47–0.73) | -19.90 | (-26.92– -12.89) | 0.64 | (0.54–0.76) | -17.32 | (-23.75– -10.89) | 0.85 | (0.72–0.99) | -7.48 | (-14.44– -0.52) | 0.99 | (0.90–1.09) | -0.51 | (-5.10– 4.09) |
| No | 1.39 | (1.24–1.55) | 19.90 | (12.89– 26.92) | 1.34 | (1.20–1.49) | 17.32 | (10.89– 23.75) | 1.14 | (1.01–1.30) | 7.48 | (0.52– 14.44) | 1.01 | (0.92–1.10) | 0.51 | (-4.09– 5.10) |
| **Any unmet HIV ancillary service need, past 12 months**[j] | | | | | | | | | | | | | | | | |
| Yes | 1.87 | (1.57–2.21) | 29.28 | (21.59– 36.96) | 1.77 | (1.52–2.08) | 26.15 | (19.76– 32.54) | 1.46 | (1.25–1.70) | 15.38 | (9.31– 21.45) | 1.39 | (1.22–1.59) | 13.34 | (8.72– 17.97) |
| No | 0.56 | (0.47–0.67) | -29.28 | (-36.96– -21.59) | 0.60 | (0.53–0.69) | -26.15 | (-32.54– -19.76) | 0.77 | (0.69–0.86) | -15.38 | (-21.45– -9.31) | 0.80 | (0.74–0.86) | -13.34 | (-17.97– -8.72) |

**Table 2b. Relative and absolute differences in individual-level social determinants of health and quality of life among adults with diagnosed HIV, by age—Medical Monitoring Project, United States, 2022 *(cont)***

| | 18–29 years vs. ≥65 years | | | | 30–39 years vs. ≥65 years | | | | 40–49 years vs. ≥65 years | | | | 50–59 years vs. ≥65 years | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PR | 95% CI | PD | 95% CI | PR | 95% CI | PD | 95% CI | PR | 95% CI | PD | 95% CI | PR | 95% CI | PD | 95% CI |
| ***Neighborhood and built environment*** | | | | | | | | | | | | | | | | |
| **Any met or unmet need for transportation assistance, past 12 months**[k] | | | | | | | | | | | | | | | | |
| Yes | 0.82 | (0.61–1.09) | -5.57 | (-12.97– 1.83) | 0.88 | (0.74–1.05) | -3.66 | (-8.68– 1.37) | 0.91 | (0.76–1.10) | -2.61 | (-7.85– 2.63) | 1.06 | (0.93–1.20) | 1.69 | (-2.38– 5.77) |
| No | 1.08 | (0.98–1.19) | 5.57 | (-1.83– 12.97) | 1.05 | (0.98–1.13) | 3.66 | (-1.37– 8.68) | 1.04 | (0.96–1.12) | 2.61 | (-2.63– 7.85) | 0.98 | (0.92–1.03) | -1.69 | (-5.77– 2.38) |
| ***Social and community context*** | | | | | | | | | | | | | | | | |
| **HIV health care discrimination among persons who received care, past 12 months**[l] | | | | | | | | | | | | | | | | |
| Yes | 1.70 | (1.13–2.55) | 10.91 | (1.48– 20.33) | 1.82 | (1.41–2.33) | 12.67 | (8.16– 17.18) | 1.70 | (1.29–2.23) | 10.81 | (5.27– 16.34) | 1.44 | (1.15–1.81) | 6.87 | (3.14– 10.59) |
| No | 0.87 | (0.77–0.99) | -10.91 | (-20.33– -1.48) | 0.85 | (0.80–0.90) | -12.67 | (-17.18– -8.16) | 0.87 | (0.81–0.94) | -10.81 | (-16.34– -5.27) | 0.92 | (0.88–0.96) | -6.87 | (-10.59– -3.14) |
| **English proficiency** | | | | | | | | | | | | | | | | |
| Speaks English less than well | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Speaks English well | 1.05 | (1.01–1.10) | 5.01 | (0.96– 9.06) | 1.01 | (0.97–1.05) | 0.58 | (-3.19– 4.35) | 0.98 | (0.94–1.02) | -1.72 | (-5.62– 2.19) | 0.99 | (0.96–1.01) | -1.21 | (-3.77– 1.36) |
| **Experiences of physical violence by an intimate partner or forced sex, lifetime**[m] | | | | | | | | | | | | | | | | |
| Yes | 1.78 | (1.38–2.30) | 18.17 | (10.41– 25.94) | 1.74 | (1.39–2.17) | 17.10 | (11.03– 23.17) | 1.84 | (1.52–2.23) | 19.47 | (14.28– 24.65) | 1.40 | (1.17–1.67) | 9.25 | (4.81– 13.70) |
| No | 0.76 | (0.68–0.86) | -18.17 | (-25.94– -10.41) | 0.78 | (0.71–0.85) | -17.10 | (-23.17– -11.03) | 0.75 | (0.69–0.81) | -19.47 | (-24.65– -14.28) | 0.88 | (0.83–0.93) | -9.25 | (-13.70– -4.81) |
| **Experiences of physical violence by an intimate partner or forced sex, past 12 months**[m] | | | | | | | | | | | | | | | | |
| Yes | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| No | 0.89 | (0.85–0.93) | -11.25 | (-15.05– -7.45) | 0.89 | (0.86–0.92) | -10.96 | (-13.53– -8.39) | 0.93 | (0.91–0.96) | -6.51 | (-9.20– -3.81) | 0.97 | (0.95–0.98) | -3.26 | (-4.89– -1.63) |
| **Incarcerated >24 hours, past 12 months** | | | | | | | | | | | | | | | | |
| Yes | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| No | 0.95 | (0.91–0.98) | -5.31 | (-8.52– -2.10) | 0.97 | (0.95–0.99) | -2.98 | (-4.63– -1.32) | 0.98 | (0.97–1.00) | -1.68 | (-3.20– -0.15) | 0.99 | (0.97–1.00) | -1.43 | (-2.81– -0.04) |

Abbreviations: PR, prevalence ratio; PD, prevalence difference; CI, confidence interval; FPL, federal poverty level; RWHAP, Ryan White HIV/AIDS Program; HHS, U.S. Department of Health and Human Services [footnotes only]; VA, Veterans Administration [footnotes only].

*Note.* persons aged ≥65 years were the referent group for each disparity assessment. Excluded are prevalence ratios and prevalence differences that are based on estimates with a coefficient of variation ≥0.30 and those based on a denominator sample size <30.

[a] "Good or better self-rated health" defined as rating one's health as good, very good, or excellent (as opposed to poor or fair) at the time of interview.

[b] "Unmet need for mental health services from a mental health professional" defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months.

[c] "Unstable housing or homelessness" defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months.

[d] Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV.

[e] "Hunger/food insecurity" defined as going without food due to lack of money during the past 12 months.

[f] "Median HIV stigma score" defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. The HIV stigma scale used for this indicator is available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2001277/ [Wright K, Naar-King S, Lam P, Templin T, Frey M. Stigma scale revised: reliability and validity of a brief measure of stigma for HIV+ youth. *J Adolesc Health* 2007;40(1):96–98].

[g] Poverty guidelines defined by HHS. For persons interviewed in a particular calendar year, the HHS poverty guidelines from the previous year were used. For instance, the 2020 guidelines were used for persons interviewed in 2021. More information regarding HHS poverty guidelines can be found at https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.

[h] Persons could select more than 1 response for health insurance or coverage. Mutually exclusive categories are presented based on responses. Private coverage defined as receiving health insurance through a person's employer or a family member's employer or purchased through the Health Insurance Marketplace or directly from a health insurance company. Public insurance includes Medicaid, Medicare, VA, RWHAP, or other city, county, or state-funded insurance. Uninsured or RWHAP only category includes those who did not report having any insurance, or received RWHAP assistance only, without coverage through any other insurance categories.

[i] Self-reported, and includes physical, mental, and emotional disabilities.

[j] Represents those who needed, but did not receive, ≥1 HIV ancillary services, among all persons.

[k] Represents those who needed transportation assistance, regardless of whether that assistance was received, among all persons.

[l] HIV health care discrimination among those who received HIV care during the previous 12 months was assessed based on 7 forms of discrimination, including: being treated with less courtesy than other persons, being treated with less respect than other persons, receiving poorer service than others, having a doctor or nurse act as if he or she believed they were not smart, having a doctor or nurse act as if he or she were afraid of them, having a doctor or nurse act as if he or she were better than them, and having a doctor or nurse not listen to what they were saying. Respondents were asked if they experienced these forms of discrimination never, rarely, some of the time, most of the time, or all the time. Respondents who reported experiencing at least one form of health care discrimination rarely, some of the time, most of the time, or all of time were considered to have experienced discrimination in an HIV health care setting.

[m] Physical violence by an intimate partner defined as ever being slapped, punched, shoved, kicked, choked, or otherwise physically hurt by a romantic or sexual partner. Forced sex defined as ever being threatened with harm or physically forced to have unwanted vaginal, anal, or oral sex.

**Table 3a. Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by current gender identity—Medical Monitoring Project, United States, 2022**

| | Cisgender men[a] | | | Cisgender women[a] | | | Transgender persons[a] | | |
|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| **Total (row %)** | **2,861** | **75.0** | **(72.8–77.2)** | **875** | **23.0** | **(20.7–25.3)** | **80** | **2.0** | **(1.5–2.5)** |
| **National HIV/AIDS Strategy indicators related to social determinants of health** | | | | | | | | | |
| ***Quality of life*** | | | | | | | | | |
| **Physical health** | | | | | | | | | |
| **Self-reported health status[b]** | | | | | | | | | |
| Good, very good, excellent | 1,984 | 72.6 | (70.9–74.2) | 524 | 61.5 | (58.1–65.0) | 53 | 64.5 | (53.4–75.5) |
| Poor, fair | 770 | 27.4 | (25.8–29.1) | 325 | 38.5 | (35.0–41.9) | 27 | 35.5 | (24.5–46.6) |
| **Mental or emotional health** | | | | | | | | | |
| **Unmet needs for services from a mental health professional among those who needed services, past 12 months[c]** | | | | | | | | | |
| Yes | 276 | 28.1 | (23.5–32.7) | 69 | 23.9 | (18.5–29.4) | — | — | — |
| No | 796 | 71.9 | (67.3–76.5) | 288 | 76.1 | (70.6–81.5) | 38 | 81.2 | (69.3–93.2) |
| **Structural or subsistence factors** | | | | | | | | | |
| **Unstable housing or homelessness, past 12 months[d]** | | | | | | | | | |
| Yes | 456 | 17.5 | (15.9–19.1) | 137 | 18.3 | (15.4–21.2) | 19 | 29.0 | (17.9–40.2) |
| No | 2,301 | 82.5 | (80.9–84.1) | 711 | 81.7 | (78.8–84.6) | 60 | 71.0 | (59.8–82.1) |
| **Unemployment[e]** | | | | | | | | | |
| Yes | 321 | 11.2 | (9.3–13.0) | 92 | 11.3 | (8.0–14.7) | 14 | 15.6 | (6.6–24.6) |
| No | 2,427 | 88.8 | (87.0–90.7) | 756 | 88.7 | (85.3–92.0) | 65 | 84.4 | (75.4–93.4) |
| **Hunger or food insecurity, past 12 months[f]** | | | | | | | | | |
| Yes | 474 | 18.6 | (17.1–20.0) | 157 | 18.0 | (15.1–21.0) | 20 | 27.2 | (17.5–36.9) |
| No | 2,283 | 81.4 | (80.0–82.9) | 693 | 82.0 | (79.0–84.9) | 60 | 72.8 | (63.1–82.5) |
| ***HIV stigma, past 12 months*** **(n, median score, 95% CI)[g]** | 2,490 | 28.2 | (26.8–29.6) | 751 | 32.9 | (30.6–35.2) | 76 | 35.1 | (27.1–43.1) |
| **Other factors important for health, including those that affect quality of life** | | | | | | | | | |
| ***Economic stability*** | | | | | | | | | |
| **Household income with respect to poverty guidelines[h]** | | | | | | | | | |
| <100% FPL | 680 | 27.0 | (24.4–29.7) | 389 | 51.9 | (45.7–58.0) | 35 | 45.4* | (28.1–62.7) |
| 100%–138% FPL | 329 | 12.8 | (11.3–14.3) | 109 | 15.6 | (12.4–18.8) | — | — | — |
| 139%–399% FPL | 966 | 39.8 | (37.8–41.8) | 210 | 28.5 | (24.0–33.1) | 24 | 34.1 | (19.7–48.4) |
| ≥400% FPL | 533 | 20.4 | (17.7–23.0) | 36 | 4.0 | (1.8–6.2) | — | — | — |
| ***Education*** | | | | | | | | | |
| **Educational attainment** | | | | | | | | | |
| Less than high school diploma | 276 | 10.6 | (9.0–12.3) | 206 | 22.1 | (19.2–24.9) | 17 | 23.3 | (11.5–35.0) |
| High school diploma or equivalent | 685 | 25.2 | (22.7–27.8) | 275 | 32.2 | (27.3–37.1) | 27 | 30.6 | (21.1–40.1) |
| Greater than high school | 1,802 | 64.1 | (60.9–67.4) | 370 | 45.8 | (41.9–49.7) | 36 | 46.1 | (34.0–58.3) |
| ***Health-related factors*** | | | | | | | | | |
| **Health insurance or coverage (including Ryan White HIV/AIDS Program [RWHAP] assistance), past 12 months[i]** | | | | | | | | | |
| Any private | 1,246 | 45.2 | (42.5–47.9) | 273 | 33.6 | (28.7–38.4) | 20 | 26.1 | (15.4–36.8) |
| Public only, excluding RWHAP only | 1,255 | 45.6 | (41.7–49.5) | 505 | 59.8 | (53.9–65.6) | 51 | 66.5 | (54.8–78.2) |
| Uninsured or RWHAP only | 205 | 9.2 | (7.2–11.2) | 54 | 6.7 | (3.9–9.4) | — | — | — |
| **Received RWHAP assistance, past 12 months** | | | | | | | | | |
| Yes | 1,293 | 47.2 | (43.2–51.1) | 406 | 45.4 | (39.7–51.0) | 38 | 48.8* | (32.8–64.8) |
| No | 1,351 | 52.8 | (48.9–56.8) | 413 | 54.6 | (49.0–60.3) | 38 | 51.2* | (35.2–67.2) |
| **Confidence in completing health forms** | | | | | | | | | |
| Somewhat, a little bit, not at all | 640 | 24.2 | (22.3–26.1) | 241 | 26.8 | (23.4–30.1) | 23 | 28.6 | (19.0–38.2) |
| Extremely, quite a bit | 2,115 | 75.8 | (73.9–77.7) | 609 | 73.2 | (69.9–76.6) | 57 | 71.4 | (61.8–81.0) |
| **Has a disability[j]** | | | | | | | | | |
| Yes | 1,047 | 38.3 | (36.0–40.6) | 458 | 53.7 | (50.2–57.3) | 41 | 51.6 | (39.2–64.0) |
| No | 1,711 | 61.7 | (59.4–64.0) | 390 | 46.3 | (42.7–49.8) | 39 | 48.4 | (36.0–60.8) |
| **Any unmet HIV ancillary service need, past 12 months[k]** | | | | | | | | | |
| Yes | 1,278 | 48.2 | (44.6–51.8) | 421 | 50.9 | (46.1–55.6) | 48 | 59.5 | (47.8–71.1) |
| No | 1,463 | 51.8 | (48.2–55.4) | 422 | 49.1 | (44.4–53.9) | 32 | 40.5 | (28.9–52.2) |

**Table 3a. Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by current gender identity—Medical Monitoring Project, United States, 2022 *(cont)***

| | Cisgender men[a] | | | Cisgender women[a] | | | Transgender persons[a] | | |
|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| ***Neighborhood and built environment*** | | | | | | | | | |
| **Any met or unmet need for transportation assistance, past 12 months**[l] | | | | | | | | | |
| Yes | 703 | 25.8 | (23.9–27.7) | 338 | 39.8 | (36.0–43.6) | 40 | 50.5 | (37.8–63.2) |
| No | 2,010 | 74.2 | (72.3–76.1) | 499 | 60.2 | (56.4–64.0) | 38 | 49.5 | (36.8–62.2) |
| ***Social and community context*** | | | | | | | | | |
| **HIV health care discrimination among persons who received care, past 12 months**[m] | | | | | | | | | |
| Yes | 605 | 24.2 | (21.2–27.1) | 159 | 20.9 | (17.0–24.9) | 17 | 22.9 | (12.0–33.8) |
| No | 1,961 | 75.8 | (72.9–78.8) | 623 | 79.1 | (75.1–83.0) | 61 | 77.1 | (66.2–88.0) |
| **English proficiency** | | | | | | | | | |
| Speaks English less than well | 187 | 6.9 | (3.9–9.8) | 103 | 8.5 | (3.7–13.2) | — | — | — |
| Speaks English well | 2,576 | 93.1 | (90.2–96.1) | 748 | 91.5 | (86.8–96.3) | 73 | 92.6 | (85.5–99.7) |
| **Experiences of physical violence by an intimate partner or forced sex, lifetime**[n] | | | | | | | | | |
| Yes | 830 | 31.4 | (28.7–34.2) | 358 | 45.5 | (41.6–49.4) | 39 | 52.6 | (40.2–65.0) |
| No | 1,866 | 68.6 | (65.8–71.3) | 460 | 54.5 | (50.6–58.4) | 41 | 47.4 | (35.0–59.8) |
| **Experiences of physical violence by an intimate partner or forced sex, past 12 months**[n] | | | | | | | | | |
| Yes | 134 | 5.8 | (4.6–7.0) | 39 | 5.6 | (3.8–7.5) | — | — | — |
| No | 2,548 | 94.2 | (93.0–95.4) | 763 | 94.4 | (92.5–96.2) | 70 | 85.2 | (74.8–95.6) |
| **Incarcerated >24 hours, past 12 months** | | | | | | | | | |
| Yes | 85 | 3.3 | (2.6–4.0) | 12 | 1.8 | (0.8–2.7) | — | — | — |
| No | 2,679 | 96.7 | (96.0–97.4) | 839 | 98.2 | (97.3–99.2) | 77 | 95.9 | (91.2–100) |

Abbreviations: n, number; col, column; CI, confidence interval; FPL, federal poverty level; RWHAP, Ryan White HIV/AIDS Program; HHS, U.S. Department of Health and Human Services [footnotes only]; VA, Veterans Administration [footnotes only].

*Note*. Unweighted numbers and weighted percentages are presented. CIs incorporate weighted percentages. Excluded are estimates with a coefficient of variation ≥0.30 and those based on a denominator sample size <30. Estimates with an absolute CI width >30, estimates with an absolute CI width between 5 and 30 and a relative CI width >130%, and estimates of 0% or 100% are marked with an asterisk (*) and should be interpreted with caution.

[a] Persons were classified as cisgender if sex at birth and gender reported by the person were the same. Persons were classified as transgender if sex at birth and gender reported by the person were different, or if the person chose "transgender" in response to the question about self-identified gender.

[b] "Good or better self-rated health" defined as rating one's health as good, very good, or excellent (as opposed to poor or fair) at the time of interview.

[c] "Unmet need for mental health services from a mental health professional" defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months.

[d] "Unstable housing or homelessness" defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months.

[e] Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV.

[f] "Hunger/food insecurity" defined as going without food due to lack of money during the past 12 months.

[g] "Median HIV stigma score" defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. The HIV stigma scale used for this indicator is available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2001277/ [Wright K, Naar-King S, Lam P, Templin T, Frey M. Stigma scale revised: reliability and validity of a brief measure of stigma for HIV+ youth. *J Adolesc Health* 2007;40(1):96–98].

[h] Poverty guidelines defined by HHS. For persons interviewed in a particular calendar year, the HHS poverty guidelines from the previous year were used. For instance, the 2020 guidelines were used for persons interviewed in 2021. More information regarding HHS poverty guidelines can be found at https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.

[i] Persons could select more than 1 response for health insurance or coverage. Mutually exclusive categories are presented based on responses. Private coverage defined as receiving health insurance through a person's employer or a family member's employer or purchased through the Health Insurance Marketplace or directly from a health insurance company. Public insurance includes Medicaid, Medicare, VA, RWHAP, or other city, county, or state-funded insurance. Uninsured or RWHAP only category includes those who did not report having any insurance, or received RWHAP assistance only, without coverage through any other insurance categories.

[j] Self-reported, and includes physical, mental, and emotional disabilities.

[k] Represents those who needed, but did not receive, ≥1 HIV ancillary services, among all persons.

[l] Represents those who needed transportation assistance, regardless of whether that assistance was received, among all persons.

[m] HIV health care discrimination among those who received HIV care during the previous 12 months was assessed based on 7 forms of discrimination, including: being treated with less courtesy than other persons, being treated with less respect than other persons, receiving poorer service than others, having a doctor or nurse act as if he or she believed they were not smart, having a doctor or nurse act as if he or she were afraid of them, having a doctor or nurse act as if he or she were better than them, and having a doctor or nurse not listen to what they were saying. Respondents were asked if they experienced these forms of discrimination never, rarely, some of the time, most of the time, or all the time. Respondents who reported experiencing at least one form of health care discrimination rarely, some of the time, most of the time, or all of time were considered to have experienced discrimination in an HIV health care setting.

[n] Physical violence by an intimate partner defined as ever being slapped, punched, shoved, kicked, choked, or otherwise physically hurt by a romantic or sexual partner. Forced sex defined as ever being threatened with harm or physically forced to have unwanted vaginal, anal, or oral sex.

**Table 3b. Relative and absolute differences in individual-level social determinants of health and quality of life among adults with diagnosed HIV, by current gender identity—Medical Monitoring Project, United States, 2022**

| | Cisgender women vs. cisgender men[a] | | | | Transgender persons vs. cisgender men[a] | | | |
|---|---|---|---|---|---|---|---|---|
| | PR | 95% CI | PD | 95% CI | PR | 95% CI | PD | 95% CI |
| **National HIV/AIDS Strategy indicators related to social determinants of health** | | | | | | | | |
| ***Quality of life*** | | | | | | | | |
| **Physical health** | | | | | | | | |
| **Self-reported health status[b]** | | | | | | | | |
| Good, very good, excellent | 0.85 | (0.80–0.90) | -11.06 | (-15.10– -7.01) | 0.89 | (0.75–1.06) | -8.12 | (-19.45– 3.21) |
| Poor, fair | 1.40 | (1.25–1.57) | 11.06 | (7.01– 15.10) | 1.30 | (0.94–1.79) | 8.12 | (-3.21– 19.45) |
| **Mental or emotional health** | | | | | | | | |
| **Unmet needs for services from a mental health professional among those who needed services, past 12 months[c]** | | | | | | | | |
| Yes | 0.85 | (0.64–1.12) | -4.21 | (-11.23– 2.82) | — | — | — | — |
| No | 1.06 | (0.96–1.16) | 4.21 | (-2.82– 11.23) | 1.13 | (0.99–1.30) | 9.36 | (-1.70– 20.42) |
| **Structural or subsistence factors** | | | | | | | | |
| **Unstable housing or homelessness, past 12 months[d]** | | | | | | | | |
| Yes | 1.05 | (0.87–1.26) | 0.82 | (-2.57– 4.20) | 1.66 | (1.15–2.40) | 11.54 | (0.78– 22.31) |
| No | 0.99 | (0.95–1.03) | -0.82 | (-4.20– 2.57) | 0.86 | (0.74–1.00) | -11.54 | (-22.31– -0.78) |
| **Unemployment[e]** | | | | | | | | |
| Yes | 1.01 | (0.78–1.32) | 0.15 | (-2.86– 3.16) | 1.39 | (0.79–2.47) | 4.39 | (-4.43– 13.22) |
| No | 1.00 | (0.96–1.03) | -0.15 | (-3.16– 2.86) | 0.95 | (0.86–1.06) | -4.39 | (-13.22– 4.43) |
| **Hunger or food insecurity, past 12 months[f]** | | | | | | | | |
| Yes | 0.97 | (0.81–1.16) | -0.52 | (-3.74– 2.69) | 1.47 | (1.01–2.12) | 8.65 | (-1.23– 18.53) |
| No | 1.01 | (0.97–1.05) | 0.52 | (-2.69– 3.74) | 0.89 | (0.78–1.02) | -8.65 | (-18.53– 1.23) |
| ***HIV stigma, past 12 months*** **(n, median score, 95% CI)[g]** | | | | | | | | |
| **Other factors important for health, including those that affect quality of life** | | | | | | | | |
| ***Economic stability*** | | | | | | | | |
| **Household income with respect to poverty guidelines[h]** | | | | | | | | |
| <100% FPL | 1.92 | (1.73–2.12) | 24.81 | (19.68– 29.93) | 1.68* | (1.20–2.34) | 18.33* | (2.46– 34.20) |
| 100%–138% FPL | 1.22 | (0.98–1.53) | 2.84 | (-0.53– 6.21) | — | — | — | — |
| 139%–399% FPL | 0.72 | (0.61–0.85) | -11.26 | (-16.34– -6.18) | 0.86 | (0.56–1.30) | -5.74 | (-20.09– 8.60) |
| ≥400% FPL | 0.20 | (0.11–0.33) | -16.39 | (-19.46– -13.32) | — | — | — | — |
| ***Education*** | | | | | | | | |
| **Educational attainment** | | | | | | | | |
| Less than high school diploma | 2.08 | (1.70–2.53) | 11.44 | (8.17– 14.70) | 2.19 | (1.35–3.57) | 12.67 | (1.26– 24.08) |
| High school diploma or equivalent | 1.27 | (1.03–1.58) | 6.90 | (0.51– 13.30) | 1.21 | (0.86–1.71) | 5.35 | (-4.88– 15.58) |
| Greater than high school | 0.71 | (0.64–0.80) | -18.34 | (-23.98– -12.70) | 0.72 | (0.56–0.93) | -18.02 | (-29.82– -6.22) |
| ***Health-related factors*** | | | | | | | | |
| **Health insurance or coverage (including Ryan White HIV/AIDS Program [RWHAP] assistance), past 12 months[i]** | | | | | | | | |
| Any private | 0.74 | (0.66–0.84) | -11.63 | (-15.53– -7.73) | 0.58 | (0.39–0.86) | -19.10 | (-29.39– -8.81) |
| Public only, excluding RWHAP only | 1.31 | (1.22–1.41) | 14.17 | (10.09– 18.25) | 1.46 | (1.23–1.73) | 20.94 | (9.78– 32.11) |
| Uninsured or RWHAP only | 0.72 | (0.52–1.02) | -2.54 | (-4.82– -0.26) | — | — | — | — |
| **Received RWHAP assistance, past 12 months** | | | | | | | | |
| Yes | 0.96 | (0.86–1.08) | -1.80 | (-7.08– 3.48) | 1.03* | (0.77–1.39) | 1.62* | (-12.88– 16.12) |
| No | 1.03 | (0.94–1.14) | 1.80 | (-3.48– 7.08) | 0.97* | (0.73–1.29) | -1.62* | (-16.12– 12.88) |
| **Confidence in completing health forms** | | | | | | | | |
| Somewhat, a little bit, not at all | 1.11 | (0.95–1.29) | 2.59 | (-1.43– 6.60) | 1.18 | (0.84–1.66) | 4.45 | (-5.17– 14.06) |
| Extremely, quite a bit | 0.97 | (0.91–1.02) | -2.59 | (-6.60– 1.43) | 0.94 | (0.82–1.08) | -4.45 | (-14.06– 5.17) |
| **Has a disability[j]** | | | | | | | | |
| Yes | 1.40 | (1.29–1.52) | 15.40 | (11.57– 19.23) | 1.35 | (1.05–1.72) | 13.29 | (0.76– 25.82) |
| No | 0.75 | (0.69–0.81) | -15.40 | (-19.23– -11.57) | 0.78 | (0.61–1.01) | -13.29 | (-25.82– -0.76) |
| **Any unmet HIV ancillary service need, past 12 months[k]** | | | | | | | | |
| Yes | 1.05 | (0.96–1.16) | 2.64 | (-2.03– 7.31) | 1.23 | (1.03–1.48) | 11.25 | (0.31– 22.19) |
| No | 0.95 | (0.86–1.04) | -2.64 | (-7.31– 2.03) | 0.78 | (0.60–1.03) | -11.25 | (-22.19– -0.31) |

**Table 3b. Relative and absolute differences in individual-level social determinants of health and quality of life among adults with diagnosed HIV, by current gender identity—Medical Monitoring Project, United States, 2022 *(cont)***

| | Cisgender women vs. cisgender men[a] | | | | Transgender persons vs. cisgender men[a] | | | |
|---|---|---|---|---|---|---|---|---|
| | PR | 95% CI | PD | 95% CI | PR | 95% CI | PD | 95% CI |
| ***Neighborhood and built environment*** | | | | | | | | |
| **Any met or unmet need for transportation assistance, past 12 months[l]** | | | | | | | | |
| Yes | 1.54 | (1.38–1.73) | 14.00 | (9.98– 18.01) | 1.96 | (1.51–2.54) | 24.69 | (11.86– 37.52) |
| No | 0.81 | (0.76–0.87) | -14.00 | (-18.01– -9.98) | 0.67 | (0.52–0.86) | -24.69 | (-37.52– -11.86) |
| ***Social and community context*** | | | | | | | | |
| **HIV health care discrimination among persons who received care, past 12 months[m]** | | | | | | | | |
| Yes | 0.87 | (0.70–1.07) | -3.22 | (-7.75– 1.31) | 0.95 | (0.60–1.50) | -1.23 | (-11.74– 9.28) |
| No | 1.04 | (0.98–1.10) | 3.22 | (-1.31– 7.75) | 1.02 | (0.89–1.16) | 1.23 | (-9.28– 11.74) |
| **English proficiency** | | | | | | | | |
| Speaks English less than well | 1.23 | (0.91–1.66) | 1.59 | (-1.12– 4.30) | — | — | — | — |
| Speaks English well | 0.98 | (0.95–1.01) | -1.59 | (-4.30– 1.12) | 0.99 | (0.94–1.05) | -0.54 | (-5.87– 4.79) |
| **Experiences of physical violence by an intimate partner or forced sex, lifetime[n]** | | | | | | | | |
| Yes | 1.45 | (1.31–1.60) | 14.07 | (10.02– 18.12) | 1.67 | (1.34–2.09) | 21.17 | (9.36– 32.99) |
| No | 0.79 | (0.74–0.85) | -14.07 | (-18.12– -10.02) | 0.69 | (0.54–0.89) | -21.17 | (-32.99– -9.36) |
| **Experiences of physical violence by an intimate partner or forced sex, past 12 months[n]** | | | | | | | | |
| Yes | 0.97 | (0.64–1.47) | -0.18 | (-2.54– 2.19) | — | — | — | — |
| No | 1.00 | (0.98–1.03) | 0.18 | (-2.19– 2.54) | 0.90 | (0.80–1.02) | -9.00 | (-19.39– 1.39) |
| **Incarcerated >24 hours, past 12 months** | | | | | | | | |
| Yes | 0.54 | (0.31–0.94) | -1.53 | (-2.66– -0.39) | — | — | — | — |
| No | 1.02 | (1.00–1.03) | 1.53 | (0.39– 2.66) | 0.99 | (0.95–1.04) | -0.74 | (-5.38– 3.89) |

Abbreviations: PR, prevalence ratio; PD, prevalence difference; CI, confidence interval; FPL, federal poverty level; RWHAP, Ryan White HIV/AIDS Program; HHS, U.S. Department of Health and Human Services [footnotes only]; VA, Veterans Administration [footnotes only].

*Note*. Cisgender males were the referent group for each disparity assessment. Excluded are prevalence ratios and prevalence differences that are based on estimates with a coefficient of variation ≥0.30 and those based on a denominator sample size <30. Prevalence ratios and prevalence differences that are based on one or more estimates with an absolute CI width >30, estimates with an absolute CI width between 5 and 30 and a relative CI width >130%, and estimates of 0% or 100% are marked with an asterisk (*) and should be interpreted with caution.

[a] Persons were classified as cisgender if sex at birth and gender reported by the person were the same. Persons were classified as transgender if sex at birth and gender reported by the person were different, or if the person chose “transgender” in response to the question about self-identified gender.

[b] “Good or better self-rated health” defined as rating one’s health as good, very good, or excellent (as opposed to poor or fair) at the time of interview.

[c] “Unmet need for mental health services from a mental health professional” defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months.

[d] “Unstable housing or homelessness” defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months.

[e] Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV.

[f] “Hunger/food insecurity” defined as going without food due to lack of money during the past 12 months.

[g] “Median HIV stigma score” defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. The HIV stigma scale used for this indicator is available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2001277/ [Wright K, Naar-King S, Lam P, Templin T, Frey M. Stigma scale revised: reliability and validity of a brief measure of stigma for HIV+ youth. *J Adolesc Health* 2007;40(1):96–98].

[h] Poverty guidelines defined by HHS. For persons interviewed in a particular calendar year, the HHS poverty guidelines from the previous year were used. For instance, the 2020 guidelines were used for persons interviewed in 2021. More information regarding HHS poverty guidelines can be found at https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.

[i] Persons could select more than 1 response for health insurance or coverage. Mutually exclusive categories are presented based on responses. Private coverage defined as receiving health insurance through a person’s employer or a family member’s employer or purchased through the Health Insurance Marketplace or directly from a health insurance company. Public insurance includes Medicaid, Medicare, VA, RWHAP, or other city, county, or state-funded insurance. Uninsured or RWHAP only category includes those who did not report having any insurance, or received RWHAP assistance only, without coverage through any other insurance categories.

[j] Self-reported, and includes physical, mental, and emotional disabilities.

[k] Represents those who needed, but did not receive, ≥1 HIV ancillary services, among all persons.

[l] Represents those who needed transportation assistance, regardless of whether that assistance was received, among all persons.

[m] HIV health care discrimination among those who received HIV care during the previous 12 months was assessed based on 7 forms of discrimination, including: being treated with less courtesy than other persons, being treated with less respect than other persons, receiving poorer service than others, having a doctor or nurse act as if he or she believed they were not smart, having a doctor or nurse act as if he or she were afraid of them, having a doctor or nurse act as if he or she were better than them, and having a doctor or nurse not listen to what they were saying. Respondents were asked if they experienced these forms of discrimination never, rarely, some of the time, most of the time, or all the time. Respondents who reported experiencing at least one form of health care discrimination rarely, some of the time, most of the time, or all of time were considered to have experienced discrimination in an HIV health care setting.

[n] Physical violence by an intimate partner defined as ever being slapped, punched, shoved, kicked, choked, or otherwise physically hurt by a romantic or sexual partner. Forced sex defined as ever being threatened with harm or physically forced to have unwanted vaginal, anal, or oral sex.

**Table 4a. Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by sexual orientation—Medical Monitoring Project, United States, 2022**

| | Bisexual | | | Gay or lesbian | | | Heterosexual | | | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| **Total (row %)** | **322** | **9.6** | **(8.5–10.8)** | **1,647** | **43.7** | **(40.0–47.4)** | **1,575** | **43.7** | **(40.3–47.1)** | **108** | **3.0** | **(2.3–3.7)** |
| **National HIV/AIDS Strategy indicators related to social determinants of health** | | | | | | | | | | | | |
| ***Quality of life*** | | | | | | | | | | | | |
| **Physical health** | | | | | | | | | | | | |
| **Self-reported health status**[a] | | | | | | | | | | | | |
| Good, very good, excellent | 207 | 65.8 | (59.2–72.4) | 1,258 | 76.5 | (74.0–79.0) | 1,006 | 64.7 | (62.4–67.0) | 66 | 63.9 | (56.3–71.5) |
| Poor, fair | 114 | 34.2 | (27.6–40.8) | 387 | 23.5 | (21.0–26.0) | 562 | 35.3 | (33.0–37.6) | 40 | 36.1 | (28.5–43.7) |
| **Mental or emotional health** | | | | | | | | | | | | |
| **Unmet needs for services from a mental health professional among those who needed services, past 12 months**[b] | | | | | | | | | | | | |
| Yes | 37 | 31.1 | (21.5–40.7) | 185 | 28.6 | (23.6–33.6) | 115 | 23.6 | (19.1–28.1) | 11 | 20.4 | (11.4–29.4) |
| No | 103 | 68.9 | (59.3–78.5) | 508 | 71.4 | (66.4–76.4) | 456 | 76.4 | (71.9–80.9) | 44 | 79.6 | (70.6–88.6) |
| **Structural or subsistence factors** | | | | | | | | | | | | |
| **Unstable housing or homelessness, past 12 months**[c] | | | | | | | | | | | | |
| Yes | 73 | 21.4 | (17.0–25.9) | 243 | 16.4 | (14.3–18.5) | 263 | 18.0 | (15.9–20.0) | 24 | 25.9 | (16.8–34.9) |
| No | 248 | 78.6 | (74.1–83.0) | 1,400 | 83.6 | (81.5–85.7) | 1,306 | 82.0 | (80.0–84.1) | 83 | 74.1 | (65.1–83.2) |
| **Unemployment**[d] | | | | | | | | | | | | |
| Yes | 48 | 15.4 | (10.4–20.4) | 174 | 10.6 | (8.2–13.1) | 187 | 10.9 | (8.8–13.0) | — | — | — |
| No | 271 | 84.6 | (79.6–89.6) | 1,466 | 89.4 | (86.9–91.8) | 1,378 | 89.1 | (87.0–91.2) | 100 | 92.5 | (85.4–99.5) |
| **Hunger or food insecurity, past 12 months**[e] | | | | | | | | | | | | |
| Yes | 95 | 31.2 | (26.1–36.4) | 238 | 16.2 | (14.1–18.3) | 273 | 17.2 | (15.4–18.9) | 32 | 31.3 | (23.5–39.0) |
| No | 227 | 68.8 | (63.6–73.9) | 1,408 | 83.8 | (81.7–85.9) | 1,296 | 82.8 | (81.1–84.6) | 75 | 68.7 | (61.0–76.5) |
| ***HIV stigma, past 12 months*** **(n, median score, 95% CI)**[f] | 291 | 37.1 | (32.8–41.4) | 1,529 | 26.3 | (24.9–27.7) | 1,380 | 30.7 | (29.0–32.4) | 82 | 33.4 | (27.9–38.8) |
| **Other factors important for health, including those that affect quality of life** | | | | | | | | | | | | |
| ***Economic stability*** | | | | | | | | | | | | |
| **Household income with respect to poverty guidelines**[g] | | | | | | | | | | | | |
| <100% FPL | 90 | 34.4 | (27.6–41.1) | 294 | 18.3 | (15.1–21.6) | 672 | 47.2 | (42.3–52.1) | 39 | 42.7 | (32.6–52.8) |
| 100%–138% FPL | 56 | 18.9 | (14.4–23.5) | 167 | 10.7 | (9.1–12.2) | 210 | 15.4 | (12.6–18.2) | 8 | 8.2 | (4.1–12.3) |
| 139%–399% FPL | 112 | 37.2 | (30.4–44.0) | 618 | 43.3 | (40.5–46.1) | 415 | 30.5 | (26.5–34.5) | 43 | 39.4 | (29.3–49.6) |
| ≥400% FPL | 30 | 9.5 | (5.5–13.4) | 441 | 27.7 | (24.0–31.4) | 92 | 6.8 | (5.1–8.6) | — | — | — |
| ***Education*** | | | | | | | | | | | | |
| **Educational attainment** | | | | | | | | | | | | |
| Less than high school diploma | 35 | 10.7 | (7.6–13.8) | 86 | 5.7 | (4.2–7.2) | 350 | 21.6 | (19.1–24.0) | — | — | — |
| High school diploma or equivalent | 90 | 28.4 | (23.7–33.0) | 314 | 19.8 | (17.4–22.3) | 546 | 34.0 | (31.6–36.5) | 21 | 19.1 | (11.2–27.0) |
| Greater than high school | 197 | 60.9 | (55.1–66.8) | 1,246 | 74.5 | (71.5–77.4) | 677 | 44.4 | (41.1–47.7) | 73 | 68.1 | (56.9–79.3) |
| ***Health-related factors*** | | | | | | | | | | | | |
| **Health insurance or coverage (including Ryan White HIV/AIDS Program [RWHAP] assistance), past 12 months**[h] | | | | | | | | | | | | |
| Any private | 125 | 39.1 | (32.0–46.2) | 854 | 51.5 | (48.2–54.7) | 496 | 33.1 | (28.8–37.4) | 51 | 47.3 | (32.7–61.9) |
| Public only, excluding RWHAP only | 165 | 51.1 | (42.6–59.6) | 651 | 39.7 | (35.8–43.5) | 920 | 58.5 | (53.0–64.1) | 52 | 47.9 | (33.2–62.5) |
| Uninsured or RWHAP only | — | — | — | 118 | 8.9 | (6.9–10.9) | 116 | 8.4 | (6.1–10.6) | — | — | — |
| **Received RWHAP assistance, past 12 months** | | | | | | | | | | | | |
| Yes | 166 | 52.1 | (44.4–59.9) | 764 | 46.3 | (41.8–50.8) | 738 | 46.2 | (41.1–51.4) | 47 | 43.9 | (35.7–52.1) |
| No | 141 | 47.9 | (40.1–55.6) | 836 | 53.7 | (49.2–58.2) | 751 | 53.8 | (48.6–58.9) | 56 | 56.1 | (47.9–64.3) |
| **Confidence in completing health forms** | | | | | | | | | | | | |
| Somewhat, a little bit, not at all | 77 | 24.0 | (19.5–28.6) | 289 | 17.8 | (15.6–20.0) | 491 | 31.5 | (28.9–34.1) | 29 | 27.8 | (17.6–37.9) |
| Extremely, quite a bit | 244 | 76.0 | (71.4–80.5) | 1,357 | 82.2 | (80.0–84.4) | 1,078 | 68.5 | (65.9–71.1) | 77 | 72.2 | (62.1–82.4) |
| **Has a disability**[i] | | | | | | | | | | | | |
| Yes | 152 | 45.7 | (39.2–52.2) | 548 | 33.9 | (31.1–36.6) | 758 | 48.3 | (45.4–51.1) | 63 | 58.4 | (47.4–69.4) |
| No | 169 | 54.3 | (47.8–60.8) | 1,096 | 66.1 | (63.4–68.9) | 811 | 51.7 | (48.9–54.6) | 45 | 41.6 | (30.6–52.6) |
| **Any unmet HIV ancillary service need, past 12 months**[j] | | | | | | | | | | | | |
| Yes | 184 | 59.3 | (53.6–65.0) | 710 | 45.2 | (41.4–49.0) | 763 | 49.6 | (45.8–53.5) | 63 | 60.0 | (48.6–71.4) |
| No | 137 | 40.7 | (35.0–46.4) | 928 | 54.8 | (51.0–58.6) | 794 | 50.4 | (46.5–54.2) | 43 | 40.0 | (28.6–51.4) |

**Table 4a. Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by sexual orientation—Medical Monitoring Project, United States, 2022 *(cont)***

| | Bisexual | | | Gay or lesbian | | | Heterosexual | | | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| ***Neighborhood and built environment*** | | | | | | | | | | | | |
| **Any met or unmet need for transportation assistance, past 12 months**[k] | | | | | | | | | | | | |
| Yes | 121 | 39.8 | (31.1–48.6) | 332 | 20.4 | (18.0–22.8) | 570 | 35.8 | (33.0–38.6) | 38 | 35.2 | (26.2–44.3) |
| No | 195 | 60.2 | (51.4–68.9) | 1,291 | 79.6 | (77.2–82.0) | 974 | 64.2 | (61.4–67.0) | 66 | 64.8 | (55.7–73.8) |
| ***Social and community context*** | | | | | | | | | | | | |
| **HIV health care discrimination among persons who received care, past 12 months**[l] | | | | | | | | | | | | |
| Yes | 89 | 29.3 | (23.4–35.1) | 382 | 25.5 | (22.6–28.4) | 270 | 19.3 | (16.2–22.3) | 30 | 33.0 | (23.6–42.4) |
| No | 210 | 70.7 | (64.9–76.6) | 1,173 | 74.5 | (71.6–77.4) | 1,170 | 80.7 | (77.7–83.8) | 64 | 67.0 | (57.6–76.4) |
| **English proficiency** | | | | | | | | | | | | |
| Speaks English less than well | — | — | — | 76 | 4.8 | (2.3–7.4) | 191 | 9.8 | (4.7–15.0) | — | — | — |
| Speaks English well | 308 | 95.0 | (91.6–98.3) | 1,571 | 95.2 | (92.6–97.7) | 1,383 | 90.2 | (85.0–95.3) | 99 | 93.0 | (86.3–99.7) |
| **Experiences of physical violence by an intimate partner or forced sex, lifetime**[m] | | | | | | | | | | | | |
| Yes | 117 | 38.5 | (32.7–44.3) | 599 | 38.6 | (35.7–41.6) | 459 | 30.5 | (27.9–33.1) | 45 | 43.1 | (28.7–57.6) |
| No | 199 | 61.5 | (55.7–67.3) | 1,019 | 61.4 | (58.4–64.3) | 1,057 | 69.5 | (66.9–72.1) | 59 | 56.9 | (42.4–71.3) |
| **Experiences of physical violence by an intimate partner or forced sex, past 12 months**[m] | | | | | | | | | | | | |
| Yes | 25 | 10.1 | (4.2–16.0) | 91 | 6.8 | (5.5–8.2) | 55 | 3.8 | (2.8–4.9) | 10 | 11.3 | (5.6–17.1) |
| No | 287 | 89.9 | (84.0–95.8) | 1,515 | 93.2 | (91.8–94.5) | 1,448 | 96.2 | (95.1–97.2) | 92 | 88.7 | (82.9–94.4) |
| **Incarcerated >24 hours, past 12 months** | | | | | | | | | | | | |
| Yes | 18 | 5.1 | (2.3–7.9) | 29 | 2.1 | (1.3–3.0) | 47 | 3.2 | (2.1–4.3) | — | — | — |
| No | 304 | 94.9 | (92.1–97.7) | 1,618 | 97.9 | (97.0–98.7) | 1,526 | 96.8 | (95.7–97.9) | 103 | 95.1 | (90.9–99.2) |

Abbreviations: n, number; col, column; CI, confidence interval; FPL, federal poverty level; RWHAP, Ryan White HIV/AIDS Program; HHS, U.S. Department of Health and Human Services [footnotes only]; VA, Veterans Administration [footnotes only].

*Note*. Unweighted numbers and weighted percentages are presented. CIs incorporate weighted percentages. Excluded are estimates with a coefficient of variation ≥0.30 and those based on a denominator sample size <30.

[a] "Good or better self-rated health" defined as rating one's health as good, very good, or excellent (as opposed to poor or fair) at the time of interview.

[b] "Unmet need for mental health services from a mental health professional" defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months.

[c] "Unstable housing or homelessness" defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months.

[d] Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV.

[e] "Hunger/food insecurity" defined as going without food due to lack of money during the past 12 months.

[f] "Median HIV stigma score" defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. The HIV stigma scale used for this indicator is available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2001277/ [Wright K, Naar-King S, Lam P, Templin T, Frey M. Stigma scale revised: reliability and validity of a brief measure of stigma for HIV+ youth. *J Adolesc Health* 2007;40(1):96–98].

[g] Poverty guidelines defined by HHS. For persons interviewed in a particular calendar year, the HHS poverty guidelines from the previous year were used. For instance, the 2020 guidelines were used for persons interviewed in 2021. More information regarding HHS poverty guidelines can be found at https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.

[h] Persons could select more than 1 response for health insurance or coverage. Mutually exclusive categories are presented based on responses. Private coverage defined as receiving health insurance through a person's employer or a family member's employer or purchased through the Health Insurance Marketplace or directly from a health insurance company. Public insurance includes Medicaid, Medicare, VA, RWHAP, or other city, county, or state-funded insurance. Uninsured or RWHAP only category includes those who did not report having any insurance, or received RWHAP assistance only, without coverage through any other insurance categories.

[i] Self-reported, and includes physical, mental, and emotional disabilities.

[j] Represents those who needed, but did not receive, ≥1 HIV ancillary services, among all persons.

[k] Represents those who needed transportation assistance, regardless of whether that assistance was received, among all persons.

[l] HIV health care discrimination among those who received HIV care during the previous 12 months was assessed based on 7 forms of discrimination, including: being treated with less courtesy than other persons, being treated with less respect than other persons, receiving poorer service than others, having a doctor or nurse act as if he or she believed they were not smart, having a doctor or nurse act as if he or she were afraid of them, having a doctor or nurse act as if he or she were better than them, and having a doctor or nurse not listen to what they were saying. Respondents were asked if they experienced these forms of discrimination never, rarely, some of the time, most of the time, or all the time. Respondents who reported experiencing at least one form of health care discrimination rarely, some of the time, most of the time, or all of time were considered to have experienced discrimination in an HIV health care setting.

[m] Physical violence by an intimate partner defined as ever being slapped, punched, shoved, kicked, choked, or otherwise physically hurt by a romantic or sexual partner. Forced sex defined as ever being threatened with harm or physically forced to have unwanted vaginal, anal, or oral sex.

**Table 4b. Relative and absolute differences in individual-level social determinants of health and quality of life among adults with diagnosed HIV, by sexual orientation—Medical Monitoring Project, United States, 2022**

| | Bisexual vs. gay or lesbian persons | | | | Heterosexual vs. gay or lesbian persons | | | | Persons who identify as other sexual orientation vs. gay or lesbian persons | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PR | 95% CI | PD | 95% CI | PR | 95% CI | PD | 95% CI | PR | 95% CI | PD | 95% CI |
| **National HIV/AIDS Strategy indicators related to social determinants of health** | | | | | | | | | | | | |
| ***Quality of life*** | | | | | | | | | | | | |
| **Physical health** | | | | | | | | | | | | |
| **Self-reported health status**[a] | | | | | | | | | | | | |
| Good, very good, excellent | 0.86 | (0.78–0.95) | -10.72 | (-17.52– -3.93) | 0.85 | (0.80–0.89) | -11.81 | (-15.59– -8.02) | 0.84 | (0.74–0.95) | -12.56 | (-20.56– -4.55) |
| Poor, fair | 1.46 | (1.18–1.80) | 10.72 | (3.93– 17.52) | 1.50 | (1.31–1.72) | 11.81 | (8.02– 15.59) | 1.53 | (1.21–1.94) | 12.56 | (4.55– 20.56) |
| **Mental or emotional health** | | | | | | | | | | | | |
| **Unmet needs for services from a mental health professional among those who needed services, past 12 months**[b] | | | | | | | | | | | | |
| Yes | 1.09 | (0.80–1.49) | 2.52 | (-7.06– 12.10) | 0.83 | (0.66–1.04) | -4.96 | (-10.94– 1.02) | 0.71 | (0.45–1.12) | -8.19 | (-17.97– 1.58) |
| No | 0.96 | (0.84–1.11) | -2.52 | (-12.10– 7.06) | 1.07 | (0.99–1.16) | 4.96 | (-1.02– 10.94) | 1.11 | (0.98–1.26) | 8.19 | (-1.58– 17.97) |
| **Structural or subsistence factors** | | | | | | | | | | | | |
| **Unstable housing or homelessness, past 12 months**[c] | | | | | | | | | | | | |
| Yes | 1.31 | (1.05–1.62) | 5.03 | (0.57– 9.49) | 1.10 | (0.93–1.29) | 1.56 | (-1.27– 4.39) | 1.58 | (1.08–2.31) | 9.47 | (0.05– 18.89) |
| No | 0.94 | (0.89–0.99) | -5.03 | (-9.49– -0.57) | 0.98 | (0.95–1.02) | -1.56 | (-4.39– 1.27) | 0.89 | (0.78–1.01) | -9.47 | (-18.89– -0.05) |
| **Unemployment**[d] | | | | | | | | | | | | |
| Yes | 1.45 | (1.06–1.98) | 4.75 | (0.16– 9.35) | 1.03 | (0.80–1.32) | 0.29 | (-2.40– 2.98) | — | — | — | — |
| No | 0.95 | (0.90–1.00) | -4.75 | (-9.35– -0.16) | 1.00 | (0.97–1.03) | -0.29 | (-2.98– 2.40) | 1.03 | (0.95–1.13) | 3.09 | (-4.68– 10.86) |
| **Hunger or food insecurity, past 12 months**[e] | | | | | | | | | | | | |
| Yes | 1.93 | (1.53–2.42) | 15.04 | (9.12– 20.96) | 1.06 | (0.90–1.25) | 0.97 | (-1.73– 3.68) | 1.93 | (1.45–2.57) | 15.07 | (6.92– 23.21) |
| No | 0.82 | (0.75–0.89) | -15.04 | (-20.96– -9.12) | 0.99 | (0.96–1.02) | -0.97 | (-3.68– 1.73) | 0.82 | (0.73–0.92) | -15.07 | (-23.21– -6.92) |
| ***HIV stigma, past 12 months*** **(n, median score, 95% CI)**[f] | | | | | | | | | | | | |
| **Other factors important for health, including those that affect quality of life** | | | | | | | | | | | | |
| ***Economic stability*** | | | | | | | | | | | | |
| **Household income with respect to poverty guidelines**[g] | | | | | | | | | | | | |
| <100% FPL | 1.87 | (1.46–2.40) | 16.04 | (8.88– 23.20) | 2.57 | (2.18–3.04) | 28.86 | (24.16– 33.56) | 2.33 | (1.77–3.05) | 24.33 | (14.22– 34.45) |
| 100%–138% FPL | 1.77 | (1.36–2.31) | 8.24 | (3.62– 12.87) | 1.44 | (1.14–1.83) | 4.72 | (1.44– 7.99) | 0.76 | (0.45–1.29) | -2.52 | (-6.91– 1.88) |
| 139%–399% FPL | 0.86 | (0.70–1.06) | -6.06 | (-14.03– 1.91) | 0.71 | (0.60–0.84) | -12.74 | (-18.52– -6.97) | 0.91 | (0.71–1.16) | -3.88 | (-13.45– 5.70) |
| ≥400% FPL | 0.34 | (0.22–0.52) | -18.22 | (-23.33– -13.11) | 0.25 | (0.19–0.32) | -20.84 | (-24.36– -17.31) | — | — | — | — |
| ***Education*** | | | | | | | | | | | | |
| **Educational attainment** | | | | | | | | | | | | |
| Less than high school diploma | 1.87 | (1.35–2.59) | 4.97 | (1.93– 8.00) | 3.77 | (2.85–4.99) | 15.85 | (13.02– 18.68) | — | — | — | — |
| High school diploma or equivalent | 1.43 | (1.20–1.71) | 8.54 | (3.85– 13.22) | 1.72 | (1.48–1.99) | 14.18 | (10.55– 17.81) | 0.96 | (0.61–1.51) | -0.72 | (-9.36– 7.93) |
| Greater than high school | 0.82 | (0.75–0.89) | -13.50 | (-18.91– -8.10) | 0.60 | (0.55–0.65) | -30.03 | (-34.74– -25.33) | 0.91 | (0.76–1.10) | -6.38 | (-18.81– 6.04) |
| ***Health-related factors*** | | | | | | | | | | | | |
| **Health insurance or coverage (including Ryan White HIV/AIDS Program [RWHAP] assistance), past 12 months**[h] | | | | | | | | | | | | |
| Any private | 0.76 | (0.62–0.93) | -12.36 | (-20.82– -3.89) | 0.64 | (0.58–0.71) | -18.35 | (-21.90– -14.80) | 0.92 | (0.67–1.25) | -4.19 | (-18.78– 10.40) |
| Public only, excluding RWHAP only | 1.29 | (1.10–1.52) | 11.49 | (3.41– 19.57) | 1.48 | (1.36–1.60) | 18.89 | (14.60– 23.18) | 1.21 | (0.90–1.62) | 8.25 | (-5.78– 22.28) |
| Uninsured or RWHAP only | — | — | — | — | 0.94 | (0.71–1.23) | -0.54 | (-2.88– 1.80) | — | — | — | — |
| **Received RWHAP assistance, past 12 months** | | | | | | | | | | | | |
| Yes | 1.13 | (0.98–1.29) | 5.83 | (-1.10– 12.76) | 1.00 | (0.88–1.13) | -0.06 | (-5.89– 5.76) | 0.95 | (0.77–1.17) | -2.42 | (-11.69– 6.85) |
| No | 0.89 | (0.77–1.03) | -5.83 | (-12.76– 1.10) | 1.00 | (0.90–1.12) | 0.06 | (-5.76– 5.89) | 1.05 | (0.88–1.24) | 2.42 | (-6.85– 11.69) |
| **Confidence in completing health forms** | | | | | | | | | | | | |
| Somewhat, a little bit, not at all | 1.35 | (1.09–1.67) | 6.21 | (1.37– 11.06) | 1.77 | (1.54–2.03) | 13.71 | (10.52– 16.90) | 1.56 | (1.04–2.34) | 9.94 | (-0.80– 20.69) |
| Extremely, quite a bit | 0.92 | (0.87–0.98) | -6.21 | (-11.06– -1.37) | 0.83 | (0.80–0.87) | -13.71 | (-16.90– -10.52) | 0.88 | (0.76–1.02) | -9.94 | (-20.69– 0.80) |
| **Has a disability**[i] | | | | | | | | | | | | |
| Yes | 1.35 | (1.15–1.59) | 11.83 | (4.83– 18.84) | 1.43 | (1.29–1.57) | 14.40 | (10.56– 18.24) | 1.72 | (1.39–2.15) | 24.54 | (12.70– 36.38) |
| No | 0.82 | (0.72–0.93) | -11.83 | (-18.84– -4.83) | 0.78 | (0.73–0.84) | -14.40 | (-18.24– -10.56) | 0.63 | (0.48–0.83) | -24.54 | (-36.38– -12.70) |
| **Any unmet HIV ancillary service need, past 12 months**[j] | | | | | | | | | | | | |
| Yes | 1.31 | (1.17–1.48) | 14.13 | (7.82– 20.44) | 1.10 | (1.02–1.18) | 4.42 | (1.07– 7.77) | 1.33 | (1.12–1.58) | 14.81 | (4.38– 25.24) |
| No | 0.74 | (0.64–0.86) | -14.13 | (-20.44– -7.82) | 0.92 | (0.86–0.98) | -4.42 | (-7.77– -1.07) | 0.73 | (0.56–0.95) | -14.81 | (-25.24– -4.38) |

**Table 4b. Relative and absolute differences in individual-level social determinants of health and quality of life among adults with diagnosed HIV, by sexual orientation—Medical Monitoring Project, United States, 2022 *(cont)***

| | Bisexual vs. gay or lesbian persons | | | | Heterosexual vs. gay or lesbian persons | | | | Persons who identify as other sexual orientation vs. gay or lesbian persons | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PR | 95% CI | PD | 95% CI | PR | 95% CI | PD | 95% CI | PR | 95% CI | PD | 95% CI |
| ***Neighborhood and built environment*** | | | | | | | | | | | | |
| **Any met or unmet need for transportation assistance, past 12 months**[k] | | | | | | | | | | | | |
| Yes | 1.95 | (1.61–2.37) | 19.43 | (11.49– 27.36) | 1.76 | (1.52–2.02) | 15.41 | (11.69– 19.12) | 1.73 | (1.28–2.33) | 14.82 | (5.13– 24.52) |
| No | 0.76 | (0.66–0.86) | -19.43 | (-27.36– -11.49) | 0.81 | (0.76–0.85) | -15.41 | (-19.12– -11.69) | 0.81 | (0.70–0.94) | -14.82 | (-24.52– -5.13) |
| ***Social and community context*** | | | | | | | | | | | | |
| **HIV health care discrimination among persons who received care, past 12 months**[l] | | | | | | | | | | | | |
| Yes | 1.15 | (0.96–1.37) | 3.78 | (-1.33– 8.89) | 0.76 | (0.65–0.88) | -6.23 | (-9.56– -2.90) | 1.30 | (0.96–1.75) | 7.56 | (-2.12– 17.25) |
| No | 0.95 | (0.88–1.02) | -3.78 | (-8.89– 1.33) | 1.08 | (1.04–1.13) | 6.23 | (2.90– 9.56) | 0.90 | (0.78–1.04) | -7.56 | (-17.25– 2.12) |
| **English proficiency** | | | | | | | | | | | | |
| Speaks English less than well | — | — | — | — | 2.05 | (1.52–2.75) | 5.03 | (1.74– 8.33) | — | — | — | — |
| Speaks English well | 1.00 | (0.96–1.04) | -0.21 | (-4.11– 3.68) | 0.95 | (0.91–0.98) | -5.03 | (-8.33– -1.74) | 0.98 | (0.91–1.05) | -2.18 | (-8.63– 4.27) |
| **Experiences of physical violence by an intimate partner or forced sex, lifetime**[m] | | | | | | | | | | | | |
| Yes | 1.00 | (0.85–1.17) | -0.11 | (-6.23– 6.00) | 0.79 | (0.72–0.87) | -8.14 | (-11.37– -4.91) | 1.12 | (0.82–1.53) | 4.52 | (-9.09– 18.13) |
| No | 1.00 | (0.91–1.11) | 0.11 | (-6.00– 6.23) | 1.13 | (1.08–1.19) | 8.14 | (4.91– 11.37) | 0.93 | (0.73–1.18) | -4.52 | (-18.13– 9.09) |
| **Experiences of physical violence by an intimate partner or forced sex, past 12 months**[m] | | | | | | | | | | | | |
| Yes | 1.49 | (0.83–2.67) | 3.31 | (-2.53– 9.16) | 0.56 | (0.41–0.77) | -2.98 | (-4.60– -1.37) | 1.66 | (0.95–2.92) | 4.51 | (-1.53– 10.55) |
| No | 0.96 | (0.90–1.03) | -3.31 | (-9.16– 2.53) | 1.03 | (1.01–1.05) | 2.98 | (1.37– 4.60) | 0.95 | (0.89–1.02) | -4.51 | (-10.55– 1.53) |
| **Incarcerated >24 hours, past 12 months** | | | | | | | | | | | | |
| Yes | 2.38 | (1.21–4.66) | 2.95 | (0.02– 5.89) | 1.50 | (0.88–2.56) | 1.07 | (-0.34– 2.47) | — | — | — | — |
| No | 0.97 | (0.94–1.00) | -2.95 | (-5.89– -0.02) | 0.99 | (0.97–1.00) | -1.07 | (-2.47– 0.34) | 0.97 | (0.93–1.02) | -2.79 | (-7.37– 1.79) |

Abbreviations: PR, prevalence ratio; PD, prevalence difference; CI, confidence interval; FPL, federal poverty level; RWHAP, Ryan White HIV/AIDS Program; HHS, U.S. Department of Health and Human Services [footnotes only]; VA, Veterans Administration [footnotes only].

*Note.* Gay or lesbian persons were the referent group for each disparity assessment. Excluded are prevalence ratios and prevalence differences that are based on estimates with a coefficient of variation ≥0.30 and those based on a denominator sample size <30.

a “Good or better self-rated health” defined as rating one’s health as good, very good, or excellent (as opposed to poor or fair) at the time of interview.

b “Unmet need for mental health services from a mental health professional” defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months.

c “Unstable housing or homelessness” defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months.

d Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV.

e “Hunger/food insecurity” defined as going without food due to lack of money during the past 12 months.

f “Median HIV stigma score” defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. The HIV stigma scale used for this indicator is available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2001277/ [Wright K, Naar-King S, Lam P, Templin T, Frey M. Stigma scale revised: reliability and validity of a brief measure of stigma for HIV+ youth. *J Adolesc Health* 2007;40(1):96–98].

g Poverty guidelines defined by HHS. For persons interviewed in a particular calendar year, the HHS poverty guidelines from the previous year were used. For instance, the 2020 guidelines were used for persons interviewed in 2021. More information regarding HHS poverty guidelines can be found at https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.

h Persons could select more than 1 response for health insurance or coverage. Mutually exclusive categories are presented based on responses. Private coverage defined as receiving health insurance through a person’s employer or a family member’s employer or purchased through the Health Insurance Marketplace or directly from a health insurance company. Public insurance includes Medicaid, Medicare, VA, RWHAP, or other city, county, or state-funded insurance. Uninsured or RWHAP only category includes those who did not report having any insurance, or received RWHAP assistance only, without coverage through any other insurance categories.

i Self-reported, and includes physical, mental, and emotional disabilities.

j Represents those who needed, but did not receive, ≥1 HIV ancillary services, among all persons.

k Represents those who needed transportation assistance, regardless of whether that assistance was received, among all persons.

l HIV health care discrimination among those who received HIV care during the previous 12 months was assessed based on 7 forms of discrimination, including: being treated with less courtesy than other persons, being treated with less respect than other persons, receiving poorer service than others, having a doctor or nurse act as if he or she believed they were not smart, having a doctor or nurse act as if he or she were afraid of them, having a doctor or nurse act as if he or she were better than them, and having a doctor or nurse not listen to what they were saying. Respondents were asked if they experienced these forms of discrimination never, rarely, some of the time, most of the time, or all the time. Respondents who reported experiencing at least one form of health care discrimination rarely, some of the time, most of the time, or all of time were considered to have experienced discrimination in an HIV health care setting.

m Physical violence by an intimate partner defined as ever being slapped, punched, shoved, kicked, choked, or otherwise physically hurt by a romantic or sexual partner. Forced sex defined as ever being threatened with harm or physically forced to have unwanted vaginal, anal, or oral sex.

**Table 5a. Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by racial/ethnic identity—Medical Monitoring Project, United States, 2022**

| | American Indian/ Alaska Native | | | Asian | | | Black/African American | | | Hispanic/Latino[a] | | | Native Hawaiian/ other Pacific Islander | | | White | | | Multiple races | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| **Total (row %)** | — | — | — | 57 | 1.3 | (0.9–1.8) | 1,497 | 40.8 | (32.5–49.2) | 937 | 23.6 | (16.2–31.0) | — | — | — | 1,117 | 28.5 | (24.2–32.9) | 194 | 5.1 | (4.0–6.3) |
| **National HIV/AIDS Strategy indicators related to social determinants of health** | | | | | | | | | | | | | | | | | | | | | |
| ***Quality of life*** | | | | | | | | | | | | | | | | | | | | | |
| **Physical health** | | | | | | | | | | | | | | | | | | | | | |
| **Self-reported health status[b]** | | | | | | | | | | | | | | | | | | | | | |
| Good, very good, excellent | — | — | — | 43 | 83.6 | (74.7–92.4) | 999 | 69.8 | (67.1–72.4) | 634 | 69.4 | (66.0–72.7) | — | — | — | 759 | 70.5 | (67.0–74.0) | 115 | 63.2 | (55.1–71.2) |
| Poor, fair | — | — | — | 13 | 16.4 | (7.6–25.3) | 425 | 30.2 | (27.6–32.9) | 281 | 30.6 | (27.3–34.0) | — | — | — | 325 | 29.5 | (26.0–33.0) | 75 | 36.8 | (28.8–44.9) |
| **Mental or emotional health** | | | | | | | | | | | | | | | | | | | | | |
| **Unmet needs for services from a mental health professional among those who needed services, past 12 months[c]** | | | | | | | | | | | | | | | | | | | | | |
| Yes | — | — | — | — | — | — | 130 | 28.4 | (23.7–33.2) | 82 | 22.7 | (13.9–31.5) | — | — | — | 105 | 26.6 | (21.2–31.9) | 28 | 36.5 | (25.5–47.4) |
| No | — | — | — | — | — | — | 365 | 71.6 | (66.8–76.3) | 334 | 77.3 | (68.5–86.1) | — | — | — | 342 | 73.4 | (68.1–78.8) | 60 | 63.5 | (52.6–74.5) |
| **Structural or subsistence factors** | | | | | | | | | | | | | | | | | | | | | |
| **Unstable housing or homelessness, past 12 months[d]** | | | | | | | | | | | | | | | | | | | | | |
| Yes | — | — | — | — | — | — | 290 | 21.5 | (19.0–24.0) | 143 | 17.7 | (14.1–21.4) | — | — | — | 137 | 13.3 | (11.6–15.1) | 36 | 19.3 | (12.9–25.6) |
| No | — | — | — | 52 | 96.9 | (92.3–100) | 1,138 | 78.5 | (76.0–81.0) | 770 | 82.3 | (78.6–85.9) | — | — | — | 947 | 86.7 | (84.9–88.4) | 154 | 80.7 | (74.4–87.1) |
| **Unemployment[e]** | | | | | | | | | | | | | | | | | | | | | |
| Yes | — | — | — | — | — | — | 192 | 12.4 | (9.6–15.1) | 116 | 12.0 | (9.2–14.8) | — | — | — | 86 | 8.5 | (5.8–11.3) | 24 | 14.6 | (8.6–20.6) |
| No | — | — | — | 48 | 91.9 | (84.4–99.3) | 1,229 | 87.6 | (84.9–90.4) | 798 | 88.0 | (85.2–90.8) | — | — | — | 996 | 91.5 | (88.7–94.2) | 165 | 85.4 | (79.4–91.4) |
| **Hunger or food insecurity, past 12 months[f]** | | | | | | | | | | | | | | | | | | | | | |
| Yes | — | — | — | — | — | — | 266 | 19.1 | (16.4–21.8) | 192 | 23.0 | (18.3–27.8) | — | — | — | 133 | 13.8 | (10.6–17.0) | 53 | 26.1 | (19.2–33.0) |
| No | — | — | — | 52 | 94.6 | (88.0–100) | 1,161 | 80.9 | (78.2–83.6) | 723 | 77.0 | (72.2–81.7) | — | — | — | 952 | 86.2 | (83.0–89.4) | 137 | 73.9 | (67.0–80.8) |
| ***HIV stigma, past 12 months*** **(n, median score, 95% CI)[g]** | — | — | — | 45 | 34.6 | (25.9–43.2) | 1,281 | 30.4 | (28.3–32.6) | 807 | 29.7 | (27.8–31.6) | — | — | — | 1,001 | 27.7 | (25.2–30.1) | 170 | 29.0 | (24.1–33.9) |
| **Other factors important for health, including those that affect quality of life** | | | | | | | | | | | | | | | | | | | | | |
| ***Economic stability*** | | | | | | | | | | | | | | | | | | | | | |
| **Household income with respect to poverty guidelines[h]** | | | | | | | | | | | | | | | | | | | | | |
| <100% FPL | — | — | — | — | — | — | 485 | 39.8 | (36.7–42.8) | 339 | 38.9 | (30.7–47.0) | — | — | — | 193 | 18.5 | (15.4–21.7) | 77 | 43.4 | (32.8–53.9) |
| 100%–138% FPL | — | — | — | — | — | — | 169 | 12.9 | (11.0–14.7) | 116 | 15.0 | (11.7–18.3) | — | — | — | 134 | 13.6 | (10.9–16.3) | 24 | 12.4 | (7.5–17.3) |
| 139%–399% FPL | — | — | — | 18 | 33.2 | (19.6–46.9) | 453 | 36.5 | (32.8–40.3) | 261 | 34.3 | (30.8–37.7) | — | — | — | 410 | 41.7 | (38.7–44.8) | 54 | 29.4 | (22.5–36.4) |
| ≥400% FPL | — | — | — | 22 | 51.6* | (35.7–67.4) | 142 | 10.8 | (9.3–12.3) | 92 | 11.8 | (6.8–16.9) | — | — | — | 291 | 26.1 | (22.7–29.5) | 24 | 14.8 | (7.0–22.6) |
| ***Education*** | | | | | | | | | | | | | | | | | | | | | |
| **Educational attainment** | | | | | | | | | | | | | | | | | | | | | |
| Less than high school diploma | — | — | — | — | — | — | 205 | 14.2 | (11.8–16.7) | 211 | 22.9 | (19.1–26.8) | — | — | — | 54 | 5.5 | (3.7–7.2) | 25 | 12.0 | (5.4–18.7) |
| High school diploma or equivalent | — | — | — | — | — | — | 485 | 33.1 | (30.8–35.5) | 230 | 25.7 | (22.1–29.3) | — | — | — | 208 | 19.5 | (16.7–22.3) | 54 | 29.0 | (21.8–36.1) |
| Greater than high school | — | — | — | 49 | 86.3 | (77.0–95.7) | 742 | 52.7 | (49.2–56.2) | 475 | 51.4 | (45.7–57.1) | — | — | — | 823 | 75.0 | (72.2–77.8) | 112 | 59.0 | (52.0–66.0) |
| ***Health-related factors*** | | | | | | | | | | | | | | | | | | | | | |
| **Health insurance or coverage (including Ryan White HIV/AIDS Program [RWHAP] assistance), past 12 months[i]** | | | | | | | | | | | | | | | | | | | | | |
| Any private | — | — | — | 33 | 63.6* | (46.4–80.7) | 580 | 40.6 | (37.9–43.3) | 297 | 33.9 | (28.7–39.0) | — | — | — | 549 | 50.3 | (46.5–54.1) | 74 | 39.7 | (31.1–48.3) |
| Public only, excluding RWHAP only | — | — | — | 19 | 29.9* | (14.2–45.7) | 702 | 50.0 | (45.6–54.4) | 495 | 52.4 | (43.5–61.3) | — | — | — | 484 | 45.5 | (41.2–49.7) | 105 | 57.2 | (48.1–66.3) |
| Uninsured or RWHAP only | — | — | — | — | — | — | 112 | 9.4 | (6.7–12.1) | 106 | 13.7 | (8.4–19.0) | — | — | — | 36 | 4.3 | (2.4–6.1) | — | — | — |
| **Received RWHAP assistance, past 12 months** | | | | | | | | | | | | | | | | | | | | | |
| Yes | — | — | — | 20 | 35.7* | (20.2–51.2) | 665 | 44.7 | (40.5–48.9) | 501 | 56.0 | (47.5–64.5) | — | — | — | 469 | 44.3 | (38.4–50.3) | 77 | 40.8 | (31.0–50.6) |
| No | — | — | — | 35 | 64.3* | (48.8–79.8) | 713 | 55.3 | (51.1–59.5) | 358 | 44.0 | (35.5–52.5) | — | — | — | 585 | 55.7 | (49.7–61.6) | 103 | 59.2 | (49.4–69.0) |
| **Confidence in completing health forms** | | | | | | | | | | | | | | | | | | | | | |
| Somewhat, a little bit, not at all | — | — | — | 11 | 19.4 | (8.2–30.6) | 347 | 25.2 | (22.7–27.7) | 320 | 35.5 | (31.7–39.2) | — | — | — | 173 | 16.1 | (14.2–18.1) | 49 | 23.2 | (16.3–30.1) |
| Extremely, quite a bit | — | — | — | 45 | 80.6 | (69.4–91.8) | 1,080 | 74.8 | (72.3–77.3) | 595 | 64.5 | (60.8–68.3) | — | — | — | 911 | 83.9 | (81.9–85.8) | 140 | 76.8 | (69.9–83.7) |
| **Has a disability[j]** | | | | | | | | | | | | | | | | | | | | | |
| Yes | — | — | — | — | — | — | 572 | 40.9 | (37.8–43.9) | 406 | 43.9 | (40.5–47.4) | — | — | — | 447 | 42.1 | (39.0–45.2) | 103 | 50.5 | (43.2–57.9) |
| No | — | — | — | 47 | 88.1 | (79.5–96.7) | 857 | 59.1 | (56.1–62.2) | 510 | 56.1 | (52.6–59.5) | — | — | — | 634 | 57.9 | (54.8–61.0) | 87 | 49.5 | (42.1–56.8) |
| **Any unmet HIV ancillary service need, past 12 months[k]** | | | | | | | | | | | | | | | | | | | | | |
| Yes | — | — | — | 22 | 34.4 | (22.2–46.6) | 787 | 55.7 | (51.3–60.2) | 419 | 48.2 | (40.2–56.1) | — | — | — | 409 | 39.4 | (35.0–43.9) | 103 | 57.9 | (49.9–66.0) |
| No | — | — | — | 33 | 65.6 | (53.4–77.8) | 631 | 44.3 | (39.8–48.7) | 490 | 51.8 | (43.9–59.8) | — | — | — | 672 | 60.6 | (56.1–65.0) | 84 | 42.1 | (34.0–50.1) |

**Table 5a. Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by race/ethnic identity—Medical Monitoring Project, United States, 2022 *(cont)***

| | American Indian/ Alaska Native | | | Asian | | | Black/African American | | | Hispanic/Latino[a] | | | Native Hawaiian/ other Pacific Islander | | | White | | | Multiple races | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| ***Neighborhood and built environment*** | | | | | | | | | | | | | | | | | | | | | |
| **Any met or unmet need for transportation assistance, past 12 months**[l] | | | | | | | | | | | | | | | | | | | | | |
| Yes | — | — | — | — | — | — | 506 | 35.4 | (32.0–38.9) | 260 | 28.7 | (25.3–32.2) | — | — | — | 227 | 21.2 | (17.4–25.1) | 73 | 38.3 | (31.1–45.5) |
| No | — | — | — | 44 | 85.4 | (75.6–95.3) | 899 | 64.6 | (61.1–68.0) | 638 | 71.3 | (67.8–74.7) | — | — | — | 844 | 78.8 | (74.9–82.6) | 113 | 61.7 | (54.5–68.9) |
| ***Social and community context*** | | | | | | | | | | | | | | | | | | | | | |
| **HIV health care discrimination among persons who received care, past 12 months**[m] | | | | | | | | | | | | | | | | | | | | | |
| Yes | — | — | — | — | — | — | 252 | 20.5 | (17.3–23.7) | 180 | 21.7 | (18.6–24.7) | — | — | — | 275 | 27.8 | (24.0–31.6) | 58 | 31.5 | (23.4–39.6) |
| No | — | — | — | 42 | 84.6 | (74.2–94.9) | 1,065 | 79.5 | (76.3–82.7) | 679 | 78.3 | (75.3–81.4) | — | — | — | 740 | 72.2 | (68.4–76.0) | 113 | 68.5 | (60.4–76.6) |
| **English proficiency** | | | | | | | | | | | | | | | | | | | | | |
| Speaks English less than well | — | — | — | — | — | — | 27 | 2.0 | (1.1–2.9) | 259 | 26.1 | (19.2–32.9) | — | — | — | — | — | — | — | — | — |
| Speaks English well | — | — | — | 50 | 88.1 | (79.2–96.9) | 1,403 | 98.0 | (97.1–98.9) | 659 | 73.9 | (67.1–80.8) | — | — | — | 1,081 | 99.8 | (99.6–100) | 190 | 99.5 | (98.5–100) |
| **Experiences of physical violence by an intimate partner or forced sex, lifetime**[n] | | | | | | | | | | | | | | | | | | | | | |
| Yes | — | — | — | 21 | 37.8* | (22.8–52.8) | 422 | 30.9 | (28.4–33.4) | 271 | 31.2 | (26.1–36.2) | — | — | — | 422 | 42.0 | (38.4–45.5) | 83 | 46.4 | (37.5–55.2) |
| No | — | — | — | 33 | 62.2* | (47.2–77.2) | 960 | 69.1 | (66.6–71.6) | 625 | 68.8 | (63.8–73.9) | — | — | — | 641 | 58.0 | (54.5–61.6) | 102 | 53.6 | (44.8–62.5) |
| **Experiences of physical violence by an intimate partner or forced sex, past 12 months**[n] | | | | | | | | | | | | | | | | | | | | | |
| Yes | — | — | — | — | — | — | 61 | 5.1 | (4.0–6.2) | 49 | 6.4 | (3.7–9.2) | — | — | — | 49 | 6.2 | (4.3–8.1) | — | — | — |
| No | — | — | — | 50 | 95.3 | (89.7–100) | 1,309 | 94.9 | (93.8–96.0) | 841 | 93.6 | (90.8–96.3) | — | — | — | 1,004 | 93.8 | (91.9–95.7) | 167 | 91.4 | (86.4–96.5) |
| **Incarcerated >24 hours, past 12 months** | | | | | | | | | | | | | | | | | | | | | |
| Yes | — | — | — | 0 | 0.0* | — | 41 | 3.2 | (1.8–4.7) | 20 | 2.6 | (1.5–3.8) | — | — | — | 29 | 2.8 | (1.9–3.8) | — | — | — |
| No | — | — | — | 56 | 100* | (100–100) | 1,391 | 96.8 | (95.3–98.2) | 897 | 97.4 | (96.2–98.5) | — | — | — | 1,056 | 97.2 | (96.2–98.1) | 181 | 95.6 | (92.1–99.2) |

Abbreviations: n, number; col, column; CI, confidence interval; FPL, federal poverty level; RWHAP, Ryan White HIV/AIDS Program; HHS, U.S. Department of Health and Human Services [footnotes only]; VA, Veterans Administration [footnotes only].

*Note*. Unweighted numbers and weighted percentages are presented. CIs incorporate weighted percentages. Excluded are estimates with a coefficient of variation ≥0.30 and those based on a denominator sample size <30. Estimates with an absolute CI width >30, estimates with an absolute CI width between 5 and 30 and a relative CI width >130%, and estimates of 0% or 100% are marked with an asterisk (*) and should be interpreted with caution.

[a] Hispanic or Latino persons can be of any race. Persons are classified in only 1 race/ethnicity category.

[b] "Good or better self-rated health" defined as rating one's health as good, very good, or excellent (as opposed to poor or fair) at the time of interview.

[c] "Unmet need for mental health services from a mental health professional" defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months.

[d] "Unstable housing or homelessness" defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months.

[e] Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV.

[f] "Hunger/food insecurity" defined as going without food due to lack of money during the past 12 months.

[g] "Median HIV stigma score" defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. The HIV stigma scale used for this indicator is available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2001277/ [Wright K, Naar-King S, Lam P, Templin T, Frey M. Stigma scale revised: reliability and validity of a brief measure of stigma for HIV+ youth. *J Adolesc Health* 2007;40(1):96–98].

[h] Poverty guidelines defined by HHS. For persons interviewed in a particular calendar year, the HHS poverty guidelines from the previous year were used. For instance, the 2020 guidelines were used for persons interviewed in 2021. More information regarding HHS poverty guidelines can be found at https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.

[i] Persons could select more than 1 response for health insurance or coverage. Mutually exclusive categories are presented based on responses. Private coverage defined as receiving health insurance through a person's employer or a family member's employer or purchased through the Health Insurance Marketplace or directly from a health insurance company. Public insurance includes Medicaid, Medicare, VA, RWHAP, or other city, county, or state-funded insurance. Uninsured or RWHAP only category includes those who did not report having any insurance, or received RWHAP assistance only, without coverage through any other insurance categories.

[j] Self-reported, and includes physical, mental, and emotional disabilities.

[k] Represents those who needed, but did not receive, ≥1 HIV ancillary services, among all persons.

[l] Represents those who needed transportation assistance, regardless of whether that assistance was received, among all persons.

[m] HIV health care discrimination among those who received HIV care during the previous 12 months was assessed based on 7 forms of discrimination, including: being treated with less courtesy than other persons, being treated with less respect than other persons, receiving poorer service than others, having a doctor or nurse act as if he or she believed they were not smart, having a doctor or nurse act as if he or she were afraid of them, having a doctor or nurse act as if he or she were better than them, and having a doctor or nurse not listen to what they were saying. Respondents were asked if they experienced these forms of discrimination never, rarely, some of the time, most of the time, or all the time. Respondents who reported experiencing at least one form of health care discrimination rarely, some of the time, most of the time, or all of time were considered to have experienced discrimination in an HIV health care setting.

[n] Physical violence by an intimate partner defined as ever being slapped, punched, shoved, kicked, choked, or otherwise physically hurt by a romantic or sexual partner. Forced sex defined as ever being threatened with harm or physically forced to have unwanted vaginal, anal, or oral sex.

**Table 5b. Relative and absolute differences in individual-level social determinants of health and quality of life among adults with diagnosed HIV, by racial/ethnic identity—Medical Monitoring Project, United States, 2022**

| | Black/African American persons vs. White persons | | | | Hispanic/Latino[a] persons vs. White persons | | | | Multiracial persons vs. White persons | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PR | col % | PD | 95% CI | PR | col % | PD | 95% CI | PR | col % | PD | 95% CI |
| **National HIV/AIDS Strategy indicators related to social determinants of health** | | | | | | | | | | | | |
| ***Quality of life*** | | | | | | | | | | | | |
| **Physical health** | | | | | | | | | | | | |
| **Self-reported health status**[b] | | | | | | | | | | | | |
| Good, very good, excellent | 0.99 | (0.92–1.07) | -0.75 | (-6.02– 4.52) | 0.98 | (0.91–1.06) | -1.15 | (-6.22– 3.92) | 0.90 | (0.78–1.03) | -7.38 | (-16.55– 1.80) |
| Poor, fair | 1.03 | (0.86–1.22) | 0.75 | (-4.52– 6.02) | 1.04 | (0.88–1.23) | 1.15 | (-3.92– 6.22) | 1.25 | (0.96–1.62) | 7.38 | (-1.80– 16.55) |
| **Mental or emotional health** | | | | | | | | | | | | |
| **Unmet needs for services from a mental health professional among those who needed services, past 12 months**[c] | | | | | | | | | | | | |
| Yes | 1.07 | (0.84–1.36) | 1.89 | (-4.61– 8.39) | 0.85 | (0.53–1.39) | -3.87 | (-15.38– 7.64) | 1.37 | (0.98–1.93) | 9.90 | (-1.66– 21.45) |
| No | 0.97 | (0.89–1.07) | -1.89 | (-8.39– 4.61) | 1.05 | (0.90–1.22) | 3.87 | (-7.64– 15.38) | 0.87 | (0.72–1.03) | -9.90 | (-21.45– 1.66) |
| **Structural or subsistence factors** | | | | | | | | | | | | |
| **Unstable housing or homelessness, past 12 months**[d] | | | | | | | | | | | | |
| Yes | 1.61 | (1.36–1.92) | 8.18 | (5.15– 11.22) | 1.33 | (1.05–1.69) | 4.42 | (0.44– 8.40) | 1.45 | (1.02–2.05) | 5.95 | (-0.56– 12.46) |
| No | 0.91 | (0.87–0.94) | -8.18 | (-11.22– -5.15) | 0.95 | (0.90–1.00) | -4.42 | (-8.40– -0.44) | 0.93 | (0.86–1.01) | -5.95 | (-12.46– 0.56) |
| **Unemployment**[e] | | | | | | | | | | | | |
| Yes | 1.45 | (1.03–2.04) | 3.85 | (0.47– 7.24) | 1.41 | (0.95–2.08) | 3.48 | (-0.36– 7.32) | 1.71 | (1.13–2.58) | 6.06 | (0.53– 11.59) |
| No | 0.96 | (0.92–0.99) | -3.85 | (-7.24– -0.47) | 0.96 | (0.92–1.00) | -3.48 | (-7.32– 0.36) | 0.93 | (0.88–1.00) | -6.06 | (-11.59– -0.53) |
| **Hunger or food insecurity, past 12 months**[f] | | | | | | | | | | | | |
| Yes | 1.38 | (1.01–1.88) | 5.27 | (0.44– 10.09) | 1.67 | (1.23–2.27) | 9.22 | (3.53– 14.90) | 1.89 | (1.37–2.61) | 12.28 | (5.12– 19.43) |
| No | 0.94 | (0.89–0.99) | -5.27 | (-10.09– -0.44) | 0.89 | (0.83–0.96) | -9.22 | (-14.90– -3.53) | 0.86 | (0.78–0.94) | -12.28 | (-19.43– -5.12) |
| ***HIV stigma, past 12 months*** **(n, median score, 95% CI)**[g] | | | | | | | | | | | | |
| **Other factors important for health, including those that affect quality of life** | | | | | | | | | | | | |
| ***Economic stability*** | | | | | | | | | | | | |
| **Household income with respect to poverty guidelines**[h] | | | | | | | | | | | | |
| <100% FPL | 2.15 | (1.77–2.60) | 21.25 | (16.69– 25.80) | 2.10 | (1.62–2.71) | 20.33 | (11.93– 28.73) | 2.34 | (1.87–2.93) | 24.82 | (15.31– 34.33) |
| 100%–138% FPL | 0.95 | (0.75–1.20) | -0.72 | (-3.84– 2.41) | 1.11 | (0.83–1.48) | 1.43 | (-2.76– 5.62) | 0.92 | (0.55–1.53) | -1.15 | (-7.68– 5.38) |
| 139%–399% FPL | 0.88 | (0.76–1.01) | -5.20 | (-10.59– 0.19) | 0.82 | (0.73–0.93) | -7.47 | (-11.91– -3.03) | 0.70 | (0.55–0.91) | -12.33 | (-20.23– -4.43) |
| ≥400% FPL | 0.41 | (0.34–0.50) | -15.33 | (-19.00– -11.65) | 0.45 | (0.29–0.70) | -14.29 | (-20.11– -8.47) | 0.57 | (0.34–0.93) | -11.34 | (-18.68– -4.00) |
| ***Education*** | | | | | | | | | | | | |
| **Educational attainment** | | | | | | | | | | | | |
| Less than high school diploma | 2.61 | (1.72–3.95) | 8.76 | (5.23– 12.28) | 4.21 | (3.01–5.87) | 17.48 | (13.53– 21.44) | 2.21 | (1.22–3.99) | 6.58 | (-0.03– 13.19) |
| High school diploma or equivalent | 1.70 | (1.42–2.02) | 13.58 | (9.47– 17.68) | 1.32 | (1.09–1.59) | 6.18 | (1.84– 10.51) | 1.48 | (1.06–2.08) | 9.44 | (0.61– 18.27) |
| Greater than high school | 0.70 | (0.64–0.77) | -22.33 | (-27.48– -17.19) | 0.68 | (0.61–0.77) | -23.66 | (-29.75– -17.57) | 0.79 | (0.70–0.89) | -16.02 | (-23.34– -8.71) |
| ***Health-related factors*** | | | | | | | | | | | | |
| **Health insurance or coverage (including Ryan White HIV/AIDS Program [RWHAP] assistance), past 12 months**[i] | | | | | | | | | | | | |
| Any private | 0.81 | (0.74–0.89) | -9.67 | (-13.94– -5.39) | 0.67 | (0.57–0.79) | -16.42 | (-22.46– -10.37) | 0.79 | (0.64–0.97) | -10.59 | (-18.95– -2.22) |
| Public only, excluding RWHAP only | 1.10 | (1.00–1.21) | 4.56 | (0.03– 9.09) | 1.15 | (0.97–1.37) | 6.97 | (-1.80– 15.75) | 1.26 | (1.09–1.45) | 11.74 | (3.78– 19.70) |
| Uninsured or RWHAP only | 2.20 | (1.51–3.21) | 5.11 | (2.73– 7.48) | 3.22 | (1.83–5.66) | 9.44 | (3.92– 14.97) | — | — | — | — |
| **Received RWHAP assistance, past 12 months** | | | | | | | | | | | | |
| Yes | 1.01 | (0.86–1.18) | 0.37 | (-6.45– 7.19) | 1.26 | (1.04–1.54) | 11.64 | (1.60– 21.69) | 0.92 | (0.73–1.16) | -3.53 | (-13.18– 6.13) |
| No | 0.99 | (0.88–1.12) | -0.37 | (-7.19– 6.45) | 0.79 | (0.64–0.98) | -11.64 | (-21.69– -1.60) | 1.06 | (0.90–1.25) | 3.53 | (-6.13– 13.18) |
| **Confidence in completing health forms** | | | | | | | | | | | | |
| Somewhat, a little bit, not at all | 1.56 | (1.34–1.82) | 9.05 | (5.96– 12.14) | 2.20 | (1.88–2.58) | 19.36 | (15.19– 23.52) | 1.44 | (1.04–2.00) | 7.10 | (-0.23– 14.44) |
| Extremely, quite a bit | 0.89 | (0.86–0.93) | -9.05 | (-12.14– -5.96) | 0.77 | (0.72–0.82) | -19.36 | (-23.52– -15.19) | 0.92 | (0.83–1.01) | -7.10 | (-14.44– 0.23) |
| **Has a disability**[j] | | | | | | | | | | | | |
| Yes | 0.97 | (0.88–1.08) | -1.21 | (-5.48– 3.05) | 1.04 | (0.94–1.16) | 1.83 | (-2.58– 6.25) | 1.20 | (1.02–1.41) | 8.40 | (0.61– 16.20) |
| No | 1.02 | (0.95–1.10) | 1.21 | (-3.05– 5.48) | 0.97 | (0.90–1.05) | -1.83 | (-6.25– 2.58) | 0.85 | (0.73–1.00) | -8.40 | (-16.20– -0.61) |
| **Any unmet HIV ancillary service need, past 12 months**[k] | | | | | | | | | | | | |
| Yes | 1.41 | (1.29–1.55) | 16.30 | (12.32– 20.27) | 1.22 | (1.00–1.50) | 8.75 | (-0.58– 18.09) | 1.47 | (1.24–1.74) | 18.49 | (9.76– 27.21) |
| No | 0.73 | (0.67–0.79) | -16.30 | (-20.27– -12.32) | 0.86 | (0.72–1.02) | -8.75 | (-18.09– 0.58) | 0.69 | (0.57–0.85) | -18.49 | (-27.21– -9.76) |

**Table 5b. Relative and absolute differences in individual-level social determinants of health and quality of life among adults with diagnosed HIV, by racial/ethnic identity—Medical Monitoring Project, United States, 2022 *(cont)***

| | Black/African American persons vs. White persons | | | | Hispanic/Latino[a] persons vs. White persons | | | | Multiracial persons vs. White persons | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **PR** | **col %** | **PD** | **95% CI** | **PR** | **col %** | **PD** | **95% CI** | **PR** | **col %** | **PD** | **95% CI** |
| ***Neighborhood and built environment*** | | | | | | | | | | | | |
| **Any met or unmet need for transportation assistance, past 12 months[l]** | | | | | | | | | | | | |
| Yes | 1.67 | (1.41–1.97) | 14.19 | (10.25– 18.12) | 1.35 | (1.07–1.71) | 7.48 | (1.84– 13.11) | 1.81 | (1.38–2.36) | 17.10 | (8.76– 25.43) |
| No | 0.82 | (0.78–0.87) | -14.19 | (-18.12– -10.25) | 0.91 | (0.84–0.98) | -7.48 | (-13.11– -1.84) | 0.78 | (0.69–0.89) | -17.10 | (-25.43– -8.76) |
| ***Social and community context*** | | | | | | | | | | | | |
| **HIV health care discrimination among persons who received care, past 12 months[m]** | | | | | | | | | | | | |
| Yes | 0.74 | (0.61–0.89) | -7.27 | (-11.78– -2.76) | 0.78 | (0.66–0.92) | -6.11 | (-10.09– -2.12) | 1.13 | (0.85–1.51) | 3.73 | (-5.09– 12.54) |
| No | 1.10 | (1.04–1.17) | 7.27 | (2.76– 11.78) | 1.08 | (1.03–1.14) | 6.11 | (2.12– 10.09) | 0.95 | (0.83–1.08) | -3.73 | (-12.54– 5.09) |
| **English proficiency** | | | | | | | | | | | | |
| Speaks English less than well | — | — | — | — | — | — | — | — | — | — | — | — |
| Speaks English well | 0.98 | (0.97–0.99) | -1.76 | (-2.68– -0.85) | 0.74 | (0.68–0.81) | -25.85 | (-32.68– -19.02) | 1.00 | (0.99–1.01) | -0.33 | (-1.39– 0.73) |
| **Experiences of physical violence by an intimate partner or forced sex, lifetime[n]** | | | | | | | | | | | | |
| Yes | 0.74 | (0.66–0.81) | -11.10 | (-14.92– -7.29) | 0.74 | (0.63–0.88) | -10.80 | (-16.46– -5.14) | 1.10 | (0.89–1.37) | 4.39 | (-5.28– 14.07) |
| No | 1.19 | (1.12–1.27) | 11.10 | (7.29– 14.92) | 1.19 | (1.09–1.29) | 10.80 | (5.14– 16.46) | 0.92 | (0.77–1.10) | -4.39 | (-14.07– 5.28) |
| **Experiences of physical violence by an intimate partner or forced sex, past 12 months[n]** | | | | | | | | | | | | |
| Yes | 0.82 | (0.58–1.16) | -1.10 | (-3.10– 0.90) | 1.04 | (0.62–1.75) | 0.25 | (-3.08– 3.57) | — | — | — | — |
| No | 1.01 | (0.99–1.03) | 1.10 | (-0.90– 3.10) | 1.00 | (0.96–1.03) | -0.25 | (-3.57– 3.08) | 0.97 | (0.92–1.04) | -2.36 | (-7.92– 3.21) |
| **Incarcerated >24 hours, past 12 months** | | | | | | | | | | | | |
| Yes | 1.14 | (0.62–2.09) | 0.40 | (-1.47– 2.27) | 0.93 | (0.52–1.67) | -0.20 | (-1.78– 1.38) | — | — | — | — |
| No | 1.00 | (0.98–1.02) | -0.40 | (-2.27– 1.47) | 1.00 | (0.99–1.02) | 0.20 | (-1.38– 1.78) | 0.98 | (0.95–1.02) | -1.53 | (-5.36– 2.29) |

Abbreviations: PR, prevalence ratio; PD, prevalence difference; CI, confidence interval; FPL, federal poverty level; RWHAP, Ryan White HIV/AIDS Program; HHS, U.S. Department of Health and Human Services [footnotes only]; VA, Veterans Administration [footnotes only].

*Note.* White persons were the referent group for each disparity assessment. Due to sample size issues with other racial/ethnic groups, disparities could only be assessed for Black/African American persons and Hispanic/Latino persons, versus White persons. Excluded are prevalence ratios and prevalence differences that are based on estimates with a coefficient of variation ≥0.30 and those based on a denominator sample size <30.

[a] Hispanic or Latino persons can be of any race. Persons are classified in only 1 race/ethnicity category.

[b] “Good or better self-rated health” defined as rating one’s health as good, very good, or excellent (as opposed to poor or fair) at the time of interview.

[c] “Unmet need for mental health services from a mental health professional” defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months.

[d] “Unstable housing or homelessness” defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months.

[e] Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV.

[f] “Hunger/food insecurity” defined as going without food due to lack of money during the past 12 months.

[g] “Median HIV stigma score” defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. The HIV stigma scale used for this indicator is available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2001277/ [Wright K, Naar-King S, Lam P, Templin T, Frey M. Stigma scale revised: reliability and validity of a brief measure of stigma for HIV+ youth. *J Adolesc Health* 2007;40(1):96–98].

[h] Poverty guidelines defined by HHS. For persons interviewed in a particular calendar year, the HHS poverty guidelines from the previous year were used. For instance, the 2020 guidelines were used for persons interviewed in 2021. More information regarding HHS poverty guidelines can be found at https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.

[i] Persons could select more than 1 response for health insurance or coverage. Mutually exclusive categories are presented based on responses. Private coverage defined as receiving health insurance through a person’s employer or a family member’s employer or purchased through the Health Insurance Marketplace or directly from a health insurance company. Public insurance includes Medicaid, Medicare, VA, RWHAP, or other city, county, or state-funded insurance. Uninsured or RWHAP only category includes those who did not report having any insurance, or received RWHAP assistance only, without coverage through any other insurance categories.

[j] Self-reported, and includes physical, mental, and emotional disabilities.

[k] Represents those who needed, but did not receive, ≥1 HIV ancillary services, among all persons.

[l] Represents those who needed transportation assistance, regardless of whether that assistance was received, among all persons.

[m] HIV health care discrimination among those who received HIV care during the previous 12 months was assessed based on 7 forms of discrimination, including: being treated with less courtesy than other persons, being treated with less respect than other persons, receiving poorer service than others, having a doctor or nurse act as if he or she believed they were not smart, having a doctor or nurse act as if he or she were afraid of them, having a doctor or nurse act as if he or she were better than them, and having a doctor or nurse not listen to what they were saying. Respondents were asked if they experienced these forms of discrimination never, rarely, some of the time, most of the time, or all the time. Respondents who reported experiencing at least one form of health care discrimination rarely, some of the time, most of the time, or all of time were considered to have experienced discrimination in an HIV health care setting.

[n] Physical violence by an intimate partner defined as ever being slapped, punched, shoved, kicked, choked, or otherwise physically hurt by a romantic or sexual partner. Forced sex defined as ever being threatened with harm or physically forced to have unwanted vaginal, anal, or oral sex.

**Table 6. Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by National HIV/AIDS Strategy priority populations—Medical Monitoring Project, United States, 2022**

| | All MSM[a] | | | Black/African American MSM[b] | | | Hispanic/Latino MSM[c] | | | AI/AN MSM[d] | | | Black/African American cisgender women[e] | | | Transgender women[f] | | | Persons aged 18–24 years[g] | | | Persons who inject drugs[h] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| **Total (row %)** | **1,950** | **51.4** | **(48.0–54.7)** | **543** | **15.0** | **(12.1–17.9)** | **475** | **12.8** | **(8.8–16.9)** | **—** | **—** | **—** | **477** | **13.3** | **(10.5–16.1)** | **68** | **1.7** | **(1.2–2.2)** | **59** | **1.8** | **(1.2–2.4)** | **120** | **3.0** | **(2.0–4.1)** |
| **National HIV/AIDS Strategy indicators related to social determinants of health** | | | | | | | | | | | | | | | | | | | | | | | | |
| ***Quality of life*** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Physical health** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Self-reported health status[i]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Good, very good, excellent | 1,467 | 75.8 | (73.4–78.1) | 428 | 78.2 | (73.7–82.7) | 357 | 75.6 | (71.8–79.4) | — | — | — | 298 | 65.5 | (61.6–69.4) | 47 | 67.6 | (55.9–79.3) | 46 | 85.9 | (77.2–94.6) | 69 | 61.1 | (51.5–70.7) |
| Poor, fair | 479 | 24.2 | (21.9–26.6) | 113 | 21.8 | (17.3–26.3) | 117 | 24.4 | (20.6–28.2) | — | — | — | 161 | 34.5 | (30.6–38.4) | 21 | 32.4 | (20.7–44.1) | — | — | — | 51 | 38.9 | (29.3–48.5) |
| **Mental or emotional health** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Unmet needs for services from a mental health professional among those who needed services, past 12 months[j]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 220 | 28.6 | (24.0–33.3) | 69 | 36.6 | (26.2–47.0) | 51 | 23.5 | (15.3–31.7) | — | — | — | 30 | 19.2 | (13.2–25.3) | — | — | — | — | — | — | 24 | 37.1 | (23.6–50.6) |
| No | 611 | 71.4 | (66.7–76.0) | 139 | 63.4 | (53.0–73.8) | 170 | 76.5 | (68.3–84.7) | — | — | — | 137 | 80.8 | (74.7–86.8) | 32 | 82.7 | (70.4–95.0) | — | — | — | 59 | 62.9 | (49.4–76.4) |
| **Structural or subsistence factors** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Unstable housing or homelessness, past 12 months[k]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 306 | 16.7 | (14.8–18.6) | 118 | 22.4 | (18.0–26.8) | 73 | 17.1 | (12.9–21.2) | — | — | — | 75 | 17.8 | (13.5–22.2) | 17 | 30.7 | (18.4–43.0) | 18 | 31.6 | (19.3–43.8) | 58 | 50.8 | (40.5–61.2) |
| No | 1,638 | 83.3 | (81.4–85.2) | 424 | 77.6 | (73.2–82.0) | 399 | 82.9 | (78.8–87.1) | — | — | — | 384 | 82.2 | (77.8–86.5) | 50 | 69.3 | (57.0–81.6) | 38 | 68.4 | (56.2–80.7) | 62 | 49.2 | (38.8–59.5) |
| **Unemployment[l]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 215 | 11.0 | (8.6–13.4) | 76 | 13.4 | (9.5–17.3) | 59 | 12.1 | (8.2–16.0) | — | — | — | 56 | 11.4 | (8.1–14.7) | — | — | — | 14 | 22.9 | (11.6–34.1) | 28 | 25.5 | (15.7–35.2) |
| No | 1,724 | 89.0 | (86.6–91.4) | 463 | 86.6 | (82.7–90.5) | 413 | 87.9 | (84.0–91.8) | — | — | — | 403 | 88.6 | (85.3–91.9) | 55 | 84.6 | (75.5–93.8) | 41 | 77.1 | (65.9–88.4) | 92 | 74.5 | (64.8–84.3) |
| **Hunger or food insecurity, past 12 months[m]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 316 | 17.7 | (15.8–19.6) | 114 | 21.4 | (15.6–27.2) | 88 | 20.5 | (15.5–25.6) | — | — | — | 69 | 13.9 | (10.4–17.3) | 18 | 29.2 | (16.8–41.5) | 12 | 18.2 | (8.2–28.1) | 51 | 44.4 | (33.0–55.8) |
| No | 1,632 | 82.3 | (80.4–84.2) | 428 | 78.6 | (72.8–84.4) | 386 | 79.5 | (74.4–84.5) | — | — | — | 391 | 86.1 | (82.7–89.6) | 50 | 70.8 | (58.5–83.2) | 44 | 81.8 | (71.9–91.8) | 69 | 55.6 | (44.2–67.0) |
| ***HIV stigma, past 12 months*** **(n, median score, 95% CI)[n]** | 1,793 | 27.5 | (26.0–28.9) | 505 | 27.1 | (25.1–29.2) | 426 | 29.3 | (27.0–31.6) | — | — | — | 403 | 34.2 | (31.1–37.3) | 65 | 34.9 | (28.1–41.7) | 52 | 37.1 | (30.3–44.0) | 108 | 30.2 | (21.7–38.7) |
| **Other factors important for health, including those that affect quality of life** | | | | | | | | | | | | | | | | | | | | | | | | |
| ***Economic stability*** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Household income with respect to poverty guidelines[o]** | | | | | | | | | | | | | | | | | | | | | | | | |
| <100% FPL | 354 | 19.4 | (16.8–22.0) | 107 | 21.2 | (16.9–25.4) | 114 | 25.8 | (19.8–31.9) | — | — | — | 202 | 53.4 | (46.5–60.3) | 28 | 44.6* | (26.6–62.6) | 14 | 43.2* | (21.6–64.7) | 52 | 44.1 | (34.2–54.1) |
| 100%–138% FPL | 212 | 11.6 | (10.1–13.0) | 52 | 9.9 | (7.6–12.2) | 57 | 12.5 | (9.2–15.8) | — | — | — | 55 | 14.5 | (10.4–18.7) | — | — | — | — | — | — | — | — | — |
| 139%–399% FPL | 743 | 43.3 | (40.7–45.8) | 221 | 47.6 | (43.1–52.0) | 177 | 43.4 | (38.2–48.5) | — | — | — | 117 | 28.8 | (23.8–33.9) | 21 | 34.6* | (19.6–49.7) | 23 | 45.7* | (24.7–66.7) | 31 | 31.1 | (20.3–41.9) |
| ≥400% FPL | 479 | 25.8 | (22.5–29.1) | 98 | 21.4 | (17.2–25.6) | 76 | 18.3 | (11.1–25.5) | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| ***Education*** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Educational attainment** | | | | | | | | | | | | | | | | | | | | | | | | |
| Less than high school diploma | 100 | 5.6 | (4.3–6.9) | 30 | 5.1 | (3.1–7.1) | 42 | 9.7 | (6.3–13.1) | — | — | — | 91 | 18.8 | (15.2–22.3) | 14 | 23.8 | (11.1–36.5) | — | — | — | — | — | — |
| High school diploma or equivalent | 393 | 21.0 | (18.7–23.3) | 156 | 27.7 | (24.4–30.9) | 100 | 23.4 | (16.7–30.1) | — | — | — | 160 | 34.9 | (27.6–42.1) | 22 | 28.5 | (17.6–39.5) | 21 | 42.4* | (25.6–59.2) | 29 | 26.5 | (15.7–37.3) |
| Greater than high school | 1,456 | 73.4 | (70.7–76.1) | 357 | 67.3 | (63.8–70.7) | 332 | 66.9 | (58.4–75.4) | — | — | — | 209 | 46.3 | (39.9–52.8) | 32 | 47.7 | (35.6–59.8) | 29 | 46.4* | (28.0–64.8) | 80 | 63.8 | (54.3–73.3) |
| ***Health-related factors*** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Health insurance or coverage (including Ryan White HIV/AIDS Program [RWHAP] assistance), past 12 months[p]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Any private | 995 | 51.4 | (48.4–54.3) | 278 | 53.3 | (47.3–59.4) | 198 | 41.6 | (36.1–47.0) | — | — | — | 166 | 36.5 | (31.2–41.7) | 19 | 28.1 | (16.6–39.5) | 29 | 50.3 | (37.8–62.9) | 39 | 34.2 | (23.0–45.5) |
| Public only, excluding RWHAP only | 779 | 39.8 | (35.7–43.8) | 203 | 37.0 | (30.5–43.5) | 205 | 42.6 | (34.7–50.6) | — | — | — | 255 | 56.7 | (50.5–63.0) | 41 | 63.5 | (51.0–76.0) | 21 | 40.4 | (27.1–53.7) | 78 | 63.5 | (51.5–75.5) |
| Uninsured or RWHAP only | 142 | 8.9 | (6.9–10.9) | 48 | 9.7 | (6.7–12.6) | 64 | 15.8 | (8.8–22.8) | — | — | — | 28 | 6.8 | (3.4–10.2) | — | — | — | — | — | — | — | — | — |
| **Received RWHAP assistance, past 12 months** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 916 | 47.4 | (43.3–51.5) | 265 | 47.9 | (43.5–52.4) | 258 | 54.8 | (45.1–64.5) | — | — | — | 216 | 44.0 | (37.0–50.9) | 31 | 47.4* | (31.9–63.0) | 25 | 42.2* | (25.5–58.8) | 61 | 49.5 | (36.6–62.4) |
| No | 971 | 52.6 | (48.5–56.7) | 259 | 52.1 | (47.6–56.5) | 198 | 45.2 | (35.5–54.9) | — | — | — | 232 | 56.0 | (49.1–63.0) | 33 | 52.6* | (37.0–68.1) | 29 | 57.8* | (41.2–74.5) | 55 | 50.5 | (37.6–63.4) |
| **Confidence in completing health forms** | | | | | | | | | | | | | | | | | | | | | | | | |
| Somewhat, a little bit, not at all | 355 | 18.8 | (16.9–20.7) | 100 | 18.0 | (14.7–21.4) | 121 | 26.6 | (21.3–32.0) | — | — | — | 119 | 27.0 | (21.9–32.0) | 22 | 32.8 | (21.7–43.8) | 15 | 33.1 | (19.0–47.2) | 30 | 19.9 | (9.4–30.4) |
| Extremely, quite a bit | 1,593 | 81.2 | (79.3–83.1) | 443 | 82.0 | (78.6–85.3) | 353 | 73.4 | (68.0–78.7) | — | — | — | 341 | 73.0 | (68.0–78.1) | 46 | 67.2 | (56.2–78.3) | 40 | 66.9 | (52.8–81.0) | 90 | 80.1 | (69.6–90.6) |
| **Has a disability[q]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 673 | 34.9 | (32.4–37.4) | 159 | 30.3 | (25.1–35.6) | 171 | 36.8 | (31.6–42.0) | — | — | — | 231 | 49.3 | (45.0–53.7) | 34 | 51.5 | (38.3–64.8) | 18 | 28.1 | (16.1–40.1) | 74 | 65.6 | (53.7–77.4) |
| No | 1,273 | 65.1 | (62.6–67.6) | 384 | 69.7 | (64.4–74.9) | 304 | 63.2 | (58.0–68.4) | — | — | — | 228 | 50.7 | (46.3–55.0) | 34 | 48.5 | (35.2–61.7) | 38 | 71.9 | (59.9–83.9) | 45 | 34.4 | (22.6–46.3) |
| **Any unmet HIV ancillary service need, past 12 months[r]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 879 | 46.7 | (43.0–50.4) | 310 | 57.9 | (50.6–65.2) | 200 | 43.0 | (37.1–48.8) | — | — | — | 239 | 50.4 | (43.5–57.4) | 42 | 60.6 | (48.6–72.6) | 32 | 49.9* | (33.9–65.9) | 89 | 75.0 | (67.0–83.0) |
| No | 1,060 | 53.3 | (49.6–57.0) | 230 | 42.1 | (34.8–49.4) | 271 | 57.0 | (51.2–62.9) | — | — | — | 218 | 49.6 | (42.6–56.5) | 26 | 39.4 | (27.4–51.4) | 24 | 50.1* | (34.1–66.1) | 30 | 25.0 | (17.0–33.0) |

**Table 6. Individual-level social determinants of health and quality of life among adults with diagnosed HIV, by National HIV/AIDS Strategy priority populations—Medical Monitoring Project, United States, 2022 *(cont)***

| | All MSM[a] | | | Black/African American MSM[b] | | | Hispanic/Latino MSM[c] | | | AI/AN MSM[d] | | | Black/African American cisgender women[e] | | | Transgender women[f] | | | Persons aged 18–24 years[g] | | | Persons who inject drugs[h] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| ***Neighborhood and built environment*** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Any met or unmet need for transportation assistance, past 12 months[s]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 424 | 22.0 | (19.3–24.8) | 159 | 30.0 | (23.0–37.0) | 86 | 18.7 | (15.1–22.3) | — | — | — | 181 | 37.6 | (33.3–42.0) | 32 | 48.4 | (35.7–61.0) | 14 | 26.2 | (11.8–40.6) | 60 | 48.0 | (35.6–60.5) |
| No | 1,495 | 78.0 | (75.2–80.7) | 374 | 70.0 | (63.0–77.0) | 377 | 81.3 | (77.7–84.9) | — | — | — | 273 | 62.4 | (58.0–66.7) | 34 | 51.6 | (39.0–64.3) | 41 | 73.8 | (59.4–88.2) | 58 | 52.0 | (39.5–64.4) |
| ***Social and community context*** | | | | | | | | | | | | | | | | | | | | | | | | |
| **HIV health care discrimination among persons who received care, past 12 months[t]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 466 | 26.1 | (22.8–29.4) | 113 | 23.6 | (18.5–28.7) | 103 | 23.6 | (19.6–27.7) | — | — | — | 72 | 19.3 | (14.3–24.2) | 15 | 22.6 | (11.1–34.1) | 13 | 30.4 | (17.9–42.9) | 47 | 37.3 | (22.8–51.7) |
| No | 1,362 | 73.9 | (70.6–77.2) | 390 | 76.4 | (71.3–81.5) | 342 | 76.4 | (72.3–80.4) | — | — | — | 354 | 80.7 | (75.8–85.7) | 51 | 77.4 | (65.9–88.9) | 37 | 69.6 | (57.1–82.1) | 57 | 62.7 | (48.3–77.2) |
| **English proficiency** | | | | | | | | | | | | | | | | | | | | | | | | |
| Speaks English less than well | 84 | 4.6 | (2.4–6.9) | — | — | — | 79 | 17.7 | (12.3–23.0) | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Speaks English well | 1,865 | 95.4 | (93.1–97.6) | 541 | 99.8 | (99.5–100) | 396 | 82.3 | (77.0–87.7) | — | — | — | 446 | 97.3 | (95.1–99.5) | 62 | 92.4 | (85.4–99.3) | 55 | 98.3 | (95.1–100) | 119 | 99.4 | (98.3–100) |
| **Experiences of physical violence by an intimate partner or forced sex, lifetime[u]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 695 | 37.2 | (34.4–40.0) | 186 | 35.2 | (30.6–39.7) | 137 | 32.0 | (25.4–38.5) | — | — | — | 160 | 35.9 | (31.6–40.2) | 36 | 57.5 | (43.9–71.1) | 24 | 46.8 | (33.5–60.0) | 69 | 57.8 | (48.1–67.6) |
| No | 1,219 | 62.8 | (60.0–65.6) | 348 | 64.8 | (60.3–69.4) | 324 | 68.0 | (61.5–74.6) | — | — | — | 278 | 64.1 | (59.8–68.4) | 32 | 42.5 | (28.9–56.1) | 30 | 53.2 | (40.0–66.5) | 49 | 42.2 | (32.4–51.9) |
| **Experiences of physical violence by an intimate partner or forced sex, past 12 months[u]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 116 | 7.1 | (5.6–8.5) | 34 | 6.7 | (4.2–9.2) | 31 | 7.7 | (3.5–11.9) | — | — | — | — | — | — | — | — | — | — | — | — | 22 | 20.8 | (11.5–30.1) |
| No | 1,786 | 92.9 | (91.5–94.4) | 496 | 93.3 | (90.8–95.8) | 429 | 92.3 | (88.1–96.5) | — | — | — | 416 | 96.4 | (94.0–98.8) | 58 | 82.8 | (70.8–94.7) | 46 | 87.3 | (79.2–95.3) | 94 | 79.2 | (69.9–88.5) |
| **Incarcerated >24 hours, past 12 months** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 49 | 2.8 | (2.1–3.5) | 16 | 3.6 | (1.5–5.8) | 14 | 3.5 | (1.5–5.4) | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| No | 1,901 | 97.2 | (96.5–97.9) | 527 | 96.4 | (94.2–98.5) | 461 | 96.5 | (94.6–98.5) | — | — | — | 459 | 99.3 | (98.2–100) | 66 | 97.0 | (92.7–100) | 54 | 96.8 | (92.7–100) | 111 | 92.4 | (87.8–96.9) |

Abbreviations: MSM, men who have sex with men; AI/AN, American Indian/Alaska Native; n, number; col, column; CI, confidence interval; FPL, federal poverty level; RWHAP, Ryan White HIV/AIDS Program; HHS, Department of Health and Human Services [footnotes only]; VA, Veterans Administration [footnotes only].

*Note*. Unweighted numbers and weighted percentages are presented. CIs incorporate weighted percentages. Excluded are estimates with a coefficient of variation ≥0.30 and those based on a denominator sample size <30. Estimates with an absolute CI width >30, estimates with an absolute CI width between 5 and 30 and a relative CI width >130%, and estimates of 0% or 100% are marked with an asterisk (*) and should be interpreted with caution.

[a] Includes cisgender men with diagnosed HIV who reported having sex with ≥1 cisgender men in the past 12 months (among persons who had sex during the past 12 months) and cisgender men with diagnosed HIV who reported identifying as gay or bisexual (among those who did not have sex during the past 12 months).

[b] Includes MSM with diagnosed HIV who identified as non-Hispanic/Latino Black/African American race/ethnicity.

[c] Includes MSM who identified as Hispanic/Latino race/ethnicity. Hispanic or Latino MSM can be of any race.

[d] Includes MSM who identified as American Indian/Alaska Native race/ethnicity.

[e] Includes cisgender women with diagnosed HIV who identified as non-Hispanic Black/African American race/ethnicity.

[f] Persons with diagnosed HIV were classified as transgender women if the person reported that their sex assigned at birth was male but identified as female or transgender.

[g] Priority population for youths includes persons with diagnosed HIV aged 13–24 years; however, data from MMP are only available and presented for persons aged 18–24 years.

[h] Includes persons with diagnosed HIV who reported injecting drugs during the past 12 months.

[i] "Good or better self-rated health" defined as rating one's health as good, very good, or excellent (as opposed to poor or fair) at the time of interview.

[j] "Unmet need for mental health services from a mental health professional" defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months.

[k] "Unstable housing or homelessness" defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months.

[l] Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV.

[m] "Hunger/food insecurity" defined as going without food due to lack of money during the past 12 months.

[n] "Median HIV stigma score" defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. The HIV stigma scale used for this indicator is available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2001277/ [Wright K, Naar-King S, Lam P, Templin T, Frey M. Stigma scale revised: reliability and validity of a brief measure of stigma for HIV+ youth. *J Adolesc Health* 2007;40(1):96–98].

[o] Poverty guidelines defined by HHS. For persons interviewed in a particular calendar year, the HHS poverty guidelines from the previous year were used. For instance, the 2020 guidelines were used for persons interviewed in 2021. More information regarding HHS poverty guidelines can be found at https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.

[p] Persons could select more than 1 response for health insurance or coverage. Mutually exclusive categories are presented based on responses. Private coverage defined as receiving health insurance through a person's employer or a family member's employer or purchased through the Health Insurance Marketplace or directly from a health insurance company. Public insurance includes Medicaid, Medicare, VA, RWHAP, or other city, county, or state-funded insurance. Uninsured or RWHAP only category includes those who did not report having any insurance, or received RWHAP assistance only, without coverage through any other insurance categories.

[q] Self-reported, and includes physical, mental, and emotional disabilities.

[r] Represents those who needed, but did not receive, ≥1 HIV ancillary services, among all persons.

[s] Represents those who needed transportation assistance, regardless of whether that assistance was received, among all persons.

[t] HIV health care discrimination among those who received HIV care during the previous 12 months was assessed based on seven forms of discrimination, including: being treated with less courtesy than other persons, being treated with less respect than other persons, receiving poorer service than others, having a doctor or nurse act as if he or she believed they were not smart, having a doctor or nurse act as if he or she were afraid of them, having a doctor or nurse act as if he or she were better than them, and having a doctor or nurse not listen to what they were saying. Respondents were asked if they experienced these forms of discrimination never, rarely, some of the time, most of the time, or all the time. Respondents who reported experiencing at least one form of health care discrimination rarely, some of the time, most of the time, or all of time were considered to have experienced discrimination in an HIV health care setting.

[u] Physical violence by an intimate partner defined as ever being slapped, punched, shoved, kicked, choked, or otherwise physically hurt by a romantic or sexual partner. Forced sex defined as ever being threatened with harm or physically forced to have unwanted vaginal, anal, or oral sex.

Case 1:26-cv-12638-WGY Document 12-2 Filed 06/10/26 Page 58 of 72



**Table 7. National HIV/AIDS Strategy indicators among adults with diagnosed HIV, by other individual-level social determinants of health — Medical Monitoring Project, United States, 2022**

| | Good or better self-rated health[a] | | | Unmet needs for services from a mental health professional among those who needed services[b] | | | Unstable housing or homelessness[c] | | | Unemployment[d] | | | Hunger/food insecurity[e] | | | Median HIV stigma score[f] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | Median score | 95% CI |
| **Total (row %)** | **2,562** | **69.9** | **(68.5–71.2)** | **354** | **26.8** | **(23.0–30.6)** | **613** | **17.9** | **(16.5–19.3)** | **427** | **11.3** | **(9.4–13.2)** | **651** | **18.6** | **(17.3–19.9)** | **3,319** | **29.3** | **(27.9–30.7)** |
| ***Economic stability*** | | | | | | | | | | | | | | | | | | |
| **Household income with respect to poverty guidelines[g]** | | | | | | | | | | | | | | | | | | |
| <100% FPL | 594 | 53.7 | (50.1–57.3) | 111 | 24.9 | (19.8–30.0) | 269 | 26.7 | (22.8–30.7) | 216 | 18.1 | (14.9–21.4) | 314 | 30.7 | (26.6–34.8) | 981 | 34.5 | (32.5–36.6) |
| 100%–138% FPL | 287 | 65.2 | (59.9–70.6) | 46 | 30.2 | (22.7–37.6) | 84 | 19.4 | (15.7–23.2) | 36 | 8.5 | (5.9–11.0) | 98 | 22.5 | (18.5–26.6) | 416 | 31.2 | (28.4–34.1) |
| 139%–399% FPL | 918 | 77.6 | (75.0–80.2) | 112 | 26.9 | (20.1–33.6) | 166 | 14.8 | (12.7–17.0) | 88 | 7.7 | (5.8–9.5) | 156 | 13.2 | (10.3–16.1) | 1,095 | 26.2 | (24.7–27.6) |
| ≥400% FPL | 514 | 89.6 | (86.6–92.7) | 46 | 26.6 | (18.6–34.6) | 24 | 4.4 | (2.8–5.9) | — | — | — | 13 | 2.0 | (1.0–3.1) | 540 | 25.6 | (22.9–28.2) |
| ***Education*** | | | | | | | | | | | | | | | | | | |
| **Educational attainment** | | | | | | | | | | | | | | | | | | |
| Less than high school diploma | 252 | 51.5 | (47.6–55.5) | 35 | 18.7 | (12.3–25.1) | 126 | 27.3 | (22.5–32.0) | 72 | 13.0 | (8.5–17.4) | 128 | 28.3 | (23.1–33.4) | 437 | 33.4 | (30.4–36.4) |
| High school diploma or equivalent | 647 | 67.2 | (63.7–70.6) | 81 | 27.0 | (21.0–32.9) | 193 | 20.8 | (17.8–23.9) | 133 | 14.0 | (10.4–17.7) | 184 | 19.6 | (17.2–22.0) | 873 | 30.2 | (28.3–32.2) |
| Greater than high school | 1,662 | 75.3 | (73.5–77.1) | 238 | 28.5 | (24.1–33.0) | 292 | 14.3 | (12.8–15.9) | 222 | 9.7 | (7.8–11.6) | 337 | 15.9 | (14.4–17.4) | 2,009 | 28.1 | (26.7–29.5) |
| ***Health-related factors*** | | | | | | | | | | | | | | | | | | |
| **Health insurance or coverage (including Ryan White HIV/AIDS Program [RWHAP] assistance), past 12 months[h]** | | | | | | | | | | | | | | | | | | |
| Any private | 1,252 | 81.7 | (79.0–84.4) | 143 | 29.3 | (24.8–33.9) | 179 | 12.7 | (10.6–14.7) | 104 | 7.1 | (5.1–9.0) | 174 | 12.1 | (10.0–14.3) | 1,404 | 28.3 | (26.8–29.7) |
| Public only, excluding RWHAP only | 1,062 | 59.0 | (56.2–61.8) | 176 | 24.2 | (19.0–29.5) | 345 | 20.2 | (17.8–22.6) | 269 | 14.4 | (12.3–16.5) | 380 | 21.7 | (19.7–23.6) | 1,621 | 29.3 | (27.4–31.2) |
| Uninsured or RWHAP only | 202 | 76.7 | (71.6–81.8) | 29 | 32.9 | (20.5–45.4) | 67 | 28.2 | (21.7–34.7) | 43 | 13.1 | (9.4–16.9) | 74 | 30.5 | (25.1–36.0) | 234 | 33.8 | (29.8–37.8) |
| **Received RWHAP assistance, past 12 months** | | | | | | | | | | | | | | | | | | |
| Yes | 1,185 | 68.7 | (66.4–71.0) | 155 | 23.9 | (18.1–29.6) | 318 | 20.0 | (17.7–22.3) | 207 | 11.4 | (9.6–13.3) | 351 | 21.5 | (19.8–23.3) | 1,552 | 29.5 | (28.2–30.9) |
| No | 1,276 | 71.0 | (68.6–73.4) | 186 | 30.0 | (25.4–34.7) | 257 | 15.5 | (13.6–17.3) | 195 | 10.7 | (8.3–13.2) | 263 | 15.8 | (13.9–17.7) | 1,639 | 28.7 | (26.8–30.7) |
| **Confidence in completing health forms** | | | | | | | | | | | | | | | | | | |
| Somewhat, a little bit, not at all | 470 | 53.0 | (49.5–56.5) | 99 | 25.3 | (19.6–31.0) | 210 | 23.0 | (20.1–25.9) | 118 | 11.3 | (8.2–14.3) | 227 | 25.0 | (22.0–28.0) | 779 | 36.9 | (34.1–39.6) |
| Extremely, quite a bit | 2,091 | 75.4 | (74.0–76.9) | 255 | 27.4 | (23.3–31.4) | 399 | 16.2 | (14.3–18.0) | 306 | 11.2 | (9.4–13.0) | 422 | 16.5 | (14.9–18.0) | 2,538 | 27.6 | (26.3–29.0) |
| **Has a disability[i]** | | | | | | | | | | | | | | | | | | |
| Yes | 766 | 50.2 | (47.5–53.0) | 183 | 25.7 | (21.1–30.3) | 361 | 24.2 | (22.1–26.3) | 199 | 12.0 | (9.6–14.4) | 422 | 27.7 | (25.5–29.9) | 1,359 | 33.7 | (31.5–35.9) |
| No | 1,793 | 84.2 | (82.2–86.2) | 171 | 28.2 | (23.0–33.4) | 252 | 13.4 | (11.5–15.4) | 227 | 10.7 | (8.7–12.7) | 228 | 12.0 | (10.5–13.6) | 1,955 | 26.6 | (25.4–27.8) |
| **Any unmet HIV ancillary service need, past 12 months[j]** | | | | | | | | | | | | | | | | | | |
| Yes | 1,070 | 62.1 | (59.4–64.8) | N/A | N/A | N/A | 441 | 26.7 | (24.3–29.0) | 272 | 15.3 | (12.9–17.7) | 497 | 29.6 | (27.6–31.6) | 1,579 | 34.1 | (32.4–35.8) |
| No | 1,473 | 77.2 | (75.3–79.2) | N/A | N/A | N/A | 165 | 9.5 | (8.2–10.9) | 152 | 7.4 | (5.3–9.5) | 148 | 7.9 | (6.8–9.1) | 1,736 | 25.5 | (23.7–27.4) |
| ***Neighborhood and built environment*** | | | | | | | | | | | | | | | | | | |
| **Any met or unmet need for transportation assistance, past 12 months[k]** | | | | | | | | | | | | | | | | | | |
| Yes | 557 | 51.3 | (47.7–54.9) | 142 | 26.8 | (21.8–31.8) | 301 | 28.7 | (26.3–31.1) | 179 | 17.3 | (14.4–20.2) | 354 | 34.7 | (31.7–37.7) | 972 | 34.8 | (32.5–37.0) |
| No | 1,966 | 77.6 | (75.8–79.4) | 210 | 26.8 | (22.6–30.9) | 293 | 13.1 | (11.5–14.7) | 241 | 8.8 | (6.9–10.7) | 281 | 11.7 | (10.2–13.2) | 2,337 | 27.7 | (26.5–29.0) |

**Table 7. National HIV/AIDS Strategy indicators among adults with diagnosed HIV, by other individual-level social determinants of health—Medical Monitoring Project, United States, 2022**

| | Good or better self-rated health[a] | | | Unmet needs for services from a mental health professional among those who needed services[b] | | | Unstable housing or homelessness[c] | | | Unemployment[d] | | | Hunger/food insecurity[e] | | | Median HIV stigma score[f] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | Median score | 95% CI |
| ***Social and community context*** | | | | | | | | | | | | | | | | | | |
| **HIV health care discrimination among persons who received care, past 12 months[l]** | | | | | | | | | | | | | | | | | | |
| Yes | 475 | 62.3 | (58.4–66.1) | 119 | 29.9 | (24.9–35.0) | 171 | 21.9 | (19.0–24.8) | 86 | 10.3 | (7.7–12.9) | 222 | 27.5 | (24.4–30.7) | 724 | 38.7 | (36.0–41.4) |
| No | 1,926 | 73.1 | (71.5–74.7) | 195 | 21.6 | (17.5–25.7) | 374 | 15.3 | (13.2–17.3) | 297 | 10.8 | (8.8–12.7) | 359 | 14.4 | (13.0–15.8) | 2,417 | 27.1 | (25.9–28.2) |
| **English proficiency** | | | | | | | | | | | | | | | | | | |
| Speaks English less than well | 176 | 59.8 | (54.2–65.3) | — | — | — | 38 | 13.8 | (8.9–18.7) | 35 | 9.2 | (5.1–13.2) | 64 | 25.4 | (16.2–34.7) | 256 | 34.2 | (30.2–38.2) |
| Speaks English well | 2,386 | 70.7 | (69.1–72.2) | 340 | 27.6 | (24.4–30.8) | 574 | 18.2 | (16.8–19.6) | 392 | 11.4 | (9.6–13.3) | 587 | 18.1 | (16.6–19.6) | 3,063 | 29.0 | (27.5–30.5) |
| **Experiences of physical violence by an intimate partner or forced sex, lifetime[m]** | | | | | | | | | | | | | | | | | | |
| Yes | 799 | 66.0 | (63.3–68.7) | 179 | 29.9 | (24.9–35.0) | 279 | 23.1 | (20.4–25.7) | 165 | 13.5 | (10.4–16.5) | 321 | 26.8 | (24.0–29.6) | 1,132 | 34.0 | (32.2–35.9) |
| No | 1,708 | 72.3 | (70.4–74.2) | 172 | 24.0 | (19.0–29.0) | 307 | 14.6 | (13.0–16.3) | 249 | 10.0 | (8.2–11.8) | 308 | 14.0 | (12.5–15.5) | 2,142 | 27.2 | (25.4–29.0) |
| **Experiences of physical violence by an intimate partner or forced sex, past 12 months[m]** | | | | | | | | | | | | | | | | | | |
| Yes | 111 | 61.1 | (53.1–69.0) | 36 | 33.2 | (23.6–42.8) | 76 | 43.6 | (36.2–51.1) | 38 | 20.4 | (13.4–27.3) | 93 | 53.6 | (44.5–62.6) | 167 | 46.7 | (39.4–54.0) |
| No | 2,378 | 70.7 | (69.1–72.3) | 311 | 26.0 | (21.8–30.3) | 504 | 16.0 | (14.6–17.4) | 370 | 10.6 | (8.7–12.5) | 525 | 16.1 | (14.6–17.6) | 3,083 | 28.5 | (27.0–30.0) |
| **Incarcerated >24 hours, past 12 months** | | | | | | | | | | | | | | | | | | |
| Yes | 60 | 59.7 | (49.8–69.7) | 11 | 22.9 | (9.6–36.3) | 53 | 59.4 | (49.5–69.3) | 29 | 26.9 | (17.7–36.0) | 44 | 45.3 | (35.8–54.9) | 93 | 39.1 | (31.0–47.2) |
| No | 2,502 | 70.2 | (68.8–71.6) | 343 | 27.0 | (23.0–30.9) | 560 | 16.7 | (15.3–18.0) | 398 | 10.8 | (9.0–12.7) | 606 | 17.8 | (16.4–19.1) | 3,225 | 29.1 | (27.7–30.6) |

Abbreviations: n, number; CI, confidence interval; FPL, federal poverty level; RWHAP, Ryan White HIV/AIDS Program; HHS, U.S. Department of Health and Human Services [footnotes only]; VA, Veterans Administration [footnotes only].

*Note.* Unweighted numbers and weighted percentages are presented. CIs incorporate weighted percentages. Excluded are estimates with a coefficient of variation ≥0.30 and those based on a denominator sample size <30.

[a] "Good or better self-rated health" defined as rating one's health as good, very good, or excellent (as opposed to poor or fair) at the time of interview.

[b] "Unmet need for mental health services from a mental health professional" defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months.

[c] "Unstable housing or homelessness" defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months.

[d] Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV.

[e] "Hunger/food insecurity" defined as going without food due to lack of money during the past 12 months.

[f] "Median HIV stigma score" defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. The HIV stigma scale used for this indicator is available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2001277/ [Wright K, Naar-King S, Lam P, Templin T, Frey M. Stigma scale revised: reliability and validity of a brief measure of stigma for HIV+ youth. *J Adolesc Health* 2007;40(1):96–98].

[g] Poverty guidelines defined by HHS. For persons interviewed in a particular calendar year, the HHS poverty guidelines from the previous year were used. For instance, the 2020 guidelines were used for persons interviewed in 2021. More information regarding HHS poverty guidelines can be found at https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.

[h] Persons could select more than 1 response for health insurance or coverage. Mutually exclusive categories are presented based on responses. Private coverage defined as receiving health insurance through a person's employer or a family member's employer or purchased through the Health Insurance Marketplace or directly from a health insurance company. Public insurance includes Medicaid, Medicare, VA, RWHAP, or other city, county, or state-funded insurance. Uninsured or RWHAP only category includes those who did not report having any insurance, or received RWHAP assistance only, without coverage through any other insurance categories.

[i] Self-reported, and includes physical, mental, and emotional disabilities.

[j] Represents those who needed, but did not receive, ≥1 HIV ancillary services, among all persons.

[k] Represents those who needed transportation assistance, regardless of whether that assistance was received, among all persons.

[l] HIV health care discrimination among those who received HIV care during the previous 12 months was assessed based on 7 forms of discrimination, including: being treated with less courtesy than other persons, being treated with less respect than other persons, receiving poorer service than others, having a doctor or nurse act as if he or she believed they were not smart, having a doctor or nurse act as if he or she were afraid of them, having a doctor or nurse act as if he or she were better than them, and having a doctor or nurse not listen to what they were saying. Respondents were asked if they experienced these forms of discrimination never, rarely, some of the time, most of the time, or all the time. Respondents who reported experiencing at least one form of health care discrimination rarely, some of the time, most of the time, or all of time were considered to have experienced discrimination in an HIV health care setting.

[m] Physical violence by an intimate partner defined as ever being slapped, punched, shoved, kicked, choked, or otherwise physically hurt by a romantic or sexual partner. Forced sex defined as ever being threatened with harm or physically forced to have unwanted vaginal, anal, or oral sex.

**Table 8. National HIV/AIDS Strategy indicators among adults with diagnosed HIV, by project area—Medical Monitoring Project, United States, 2022**

| | Good or better self-rated health[a] | | | Unmet needs for services from a mental health professional among those who needed services[b] | | | Unstable housing or homelessness[c] | | | Unemployment[d] | | | Hunger/food insecurity[e] | | | Median HIV stigma score[f] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Jurisdiction[g]** | **n** | **row %** | **95% CI** | **n** | **row %** | **95% CI** | **n** | **row %** | **95% CI** | **n** | **row %** | **95% CI** | **n** | **row %** | **95% CI** | **n** | **Median score** | **95% CI** |
| California | 414 | 72.8 | (68.4–77.2) | 60 | 28.3 | (20.8–35.7) | 102 | 19.8 | (15.6–24.0) | 62 | 11.5 | (8.2–14.7) | 97 | 19.0 | (15.0–23.0) | 489 | 26.5 | (24.3–28.7) |
| Chicago, IL | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Delaware | 135 | 68.9 | (61.6–76.2) | — | — | — | 26 | 11.0 | (6.7–15.4) | 32 | 14.1 | (9.2–19.0) | 28 | 15.7 | (8.2–23.2) | 192 | 26.5 | (22.6–30.3) |
| Florida | 158 | 69.9 | (63.4–76.4) | 26 | 35.3 | (23.4–47.2) | 57 | 25.4 | (19.2–31.7) | 25 | 9.9 | (5.7–14.1) | 50 | 24.0 | (17.8–30.2) | 199 | 28.6 | (25.1–32.2) |
| Georgia | 107 | 67.4 | (59.9–75.0) | — | — | — | 33 | 22.4 | (15.3–29.5) | 16 | 9.3 | (4.7–14.0) | 32 | 22.3 | (15.3–29.4) | 152 | 26.1 | (23.7–28.4) |
| Houston, TX | 125 | 69.4 | (61.5–77.3) | 19 | 28.5 | (16.5–40.5) | 29 | 19.6 | (12.2–26.9) | 24 | 13.7 | (8.0–19.4) | 38 | 23.5 | (16.1–31.0) | 156 | 30.2 | (25.2–35.1) |
| Illinois | 67 | 73.4 | (64.1–82.7) | — | — | — | 12 | 13.7 | (5.7–21.7) | 15 | 14.6 | (7.3–21.8) | 12 | 16.4 | (6.9–25.9) | 84 | 27.7 | (24.4–31.0) |
| Indiana | 66 | 71.5 | (62.3–80.8) | 9 | 27.2* | (11.6–42.8) | 21 | 23.9 | (14.3–33.4) | — | — | — | 16 | 18.2 | (9.4–27.0) | 82 | 27.6 | (19.8–35.5) |
| Los Angeles County, CA | 135 | 73.9 | (67.5–80.4) | 11 | 16.4 | (7.5–25.4) | 30 | 16.9 | (11.3–22.5) | 26 | 14.1 | (8.9–19.2) | 37 | 19.9 | (14.0–25.7) | 161 | 28.8 | (26.2–31.5) |
| Michigan | 122 | 66.1 | (59.0–73.2) | 23 | 28.5 | (18.3–38.8) | 39 | 19.6 | (13.6–25.5) | 33 | 17.0 | (11.3–22.7) | 33 | 16.2 | (10.6–21.7) | 176 | 34.3 | (28.9–39.6) |
| Mississippi | 68 | 69.6 | (60.5–78.7) | 11 | 36.5* | (19.0–54.0) | 25 | 24.8 | (16.2–33.5) | — | — | — | 21 | 20.5 | (12.5–28.5) | 81 | 32.9 | (30.1–35.7) |
| New Jersey | 156 | 68.7 | (61.5–75.9) | 26 | 27.1 | (17.0–37.1) | 29 | 13.6 | (7.9–19.4) | 22 | 9.1 | (4.9–13.2) | 34 | 13.9 | (8.8–18.9) | 208 | 26.9 | (23.6–30.2) |
| New York | 260 | 68.8 | (63.8–73.8) | 33 | 19.9 | (13.4–26.3) | 51 | 13.6 | (9.8–17.3) | 64 | 17.1 | (13.1–21.1) | 78 | 19.7 | (15.5–23.9) | 337 | 31.4 | (28.1–34.7) |
| New York City, NY | 194 | 68.0 | (62.0–73.9) | 24 | 19.9 | (12.3–27.6) | 39 | 13.5 | (9.2–17.9) | 55 | 19.2 | (14.3–24.2) | 62 | 20.4 | (15.5–25.4) | 249 | 31.1 | (27.6–34.7) |
| North Carolina | 126 | 73.7 | (67.1–80.3) | — | — | — | 29 | 17.9 | (11.8–24.0) | — | — | — | 27 | 14.6 | (9.3–19.9) | 169 | 28.8 | (24.0–33.6) |
| Oregon | 132 | 70.0 | (63.2–76.8) | 28 | 33.1 | (22.7–43.4) | 26 | 15.8 | (8.0–23.6) | 15 | 7.7 | (3.7–11.7) | 28 | 13.7 | (8.7–18.6) | 186 | 31.2 | (27.5–34.9) |
| Pennsylvania | 150 | 66.9 | (59.7–74.2) | 22 | 20.9 | (11.8–30.0) | 40 | 17.6 | (11.8–23.4) | 26 | 10.8 | (6.5–15.2) | 38 | 17.1 | (11.3–22.8) | 187 | 31.0 | (25.7–36.3) |
| Philadelphia, PA | 101 | 69.8 | (61.8–77.9) | 15 | 28.9 | (15.9–41.9) | 27 | 18.4 | (11.8–25.1) | 16 | 10.2 | (5.3–15.2) | 25 | 17.1 | (10.6–23.6) | 124 | 30.4 | (24.0–36.8) |
| Puerto Rico | 145 | 76.1 | (69.7–82.4) | — | — | — | 18 | 8.2 | (4.3–12.1) | 28 | 15.6 | (9.7–21.6) | 25 | 12.4 | (7.5–17.4) | 183 | 29.0 | (25.9–32.0) |
| San Francisco, CA | 105 | 69.0 | (61.2–76.9) | 20 | 25.3 | (15.1–35.6) | 29 | 21.5 | (13.4–29.7) | 19 | 15.1 | (7.4–22.7) | 21 | 13.9 | (8.1–19.7) | 143 | 23.6 | (18.6–28.5) |
| Texas | 241 | 71.5 | (66.1–77.0) | 40 | 29.6 | (20.9–38.2) | 50 | 14.7 | (10.5–19.0) | 38 | 10.3 | (6.8–13.9) | 75 | 24.1 | (18.9–29.4) | 310 | 33.4 | (30.7–36.0) |
| Virginia | 100 | 69.8 | (62.3–77.3) | 18 | 35.5 | (22.1–48.8) | 28 | 21.0 | (13.9–28.1) | 13 | 9.7 | (4.6–14.8) | 30 | 21.3 | (14.4–28.2) | 136 | 32.0 | (27.2–36.8) |
| Washington | 115 | 69.4 | (62.3–76.5) | 20 | 31.8 | (20.2–43.5) | 27 | 15.9 | (10.3–21.5) | 15 | 9.1 | (4.6–13.5) | 27 | 16.1 | (10.4–21.7) | 148 | 26.1 | (21.5–30.6) |
| **National** | **2,562** | **69.9** | **(68.5–71.2)** | **354** | **26.8** | **(23.0–30.6)** | **613** | **17.9** | **(16.5–19.3)** | **427** | **11.3** | **(9.4–13.2)** | **651** | **18.6** | **(17.3–19.9)** | **3,319** | **29.3** | **(27.9–30.7)** |

Abbreviations: n, number; CI, confidence interval.

*Note*. Unweighted numbers and weighted percentages are presented. CIs incorporate weighted percentages. Excluded are estimates with a coefficient of variation ≥0.30 and those based on a denominator sample size <30. Estimates with an absolute CI width >30, estimates with an absolute CI width between 5 and 30 and a relative CI width >130%, and estimates of 0% or 100% are marked with an asterisk (*) and should be interpreted with caution.

[a] "Good or better self-rated health" defined as rating one's health as good, very good, or excellent (as opposed to poor or fair) at the time of interview.

[b] "Unmet need for mental health services from a mental health professional" defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months.

[c] "Unstable housing or homelessness" defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months.

[d] Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV.

[e] "Hunger/food insecurity" defined as going without food due to lack of money during the past 12 months.

[f] "Median HIV stigma score" defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. The HIV stigma scale used for this indicator is available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC2001277/ [Wright K, Naar-King S, Lam P, Templin T, Frey M. Stigma scale revised: reliability and validity of a brief measure of stigma for HIV+ youth. *J Adolesc Health* 2007;40(1):96–98].

[g] States include separately funded jurisdictions within those states.

**Table 9. Key clinical outcomes among adults with diagnosed HIV, by individual-level social determinants of health and quality of life — Medical Monitoring Project, United States, 2022**

| | Not retained in HIV care, past 12 months[a] | | | Missed ≥1 appointments, past 12 months | | | Missed ≥1 ART doses, past 30 days[b] | | | Virally unsuppressed at last test, past 12 months[c] | | | Did not have sustained viral suppression, past 12 months[d] | | | Had ≥1 unmet needs for HIV ancillary services, past 12 months[e] | | | Had ≥1 emergency room visits, past 12 months | | | Had ≥1 hospitalizations, past 12 months | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI |
| **Total (row %)** | **782** | **27.5** | **(25.5–29.5)** | **750** | **21.5** | **(19.7–23.2)** | **1,269** | **36.3** | **(34.1–38.4)** | **1,007** | **32.8** | **(29.9–35.7)** | **1,170** | **36.6** | **(33.6–39.6)** | **1,748** | **49.0** | **(45.6–52.5)** | **1,423** | **39.0** | **(37.0–41.0)** | **617** | **15.9** | **(14.5–17.3)** |
| **National HIV/AIDS Strategy indicators related to social determinants of health** | | | | | | | | | | | | | | | | | | | | | | | | |
| ***Quality of life*** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Physical health** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Self-reported health status[f]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Good, very good, excellent | 521 | 27.3 | (24.8–29.9) | 443 | 18.7 | (16.8–20.7) | 855 | 35.1 | (32.7–37.6) | 614 | 30.6 | (27.0–34.2) | 714 | 34.0 | (30.3–37.8) | 1,070 | 43.6 | (39.6–47.7) | 839 | 33.7 | (31.7–35.8) | 302 | 11.1 | (9.8–12.4) |
| Poor, fair | 231 | 27.6 | (23.9–31.3) | 305 | 27.7 | (24.3–31.1) | 410 | 38.7 | (35.3–42.1) | 361 | 38.0 | (33.1–42.9) | 417 | 42.5 | (38.1–46.8) | 674 | 61.6 | (57.9–65.2) | 580 | 51.0 | (47.6–54.5) | 313 | 27.0 | (24.2–29.8) |
| **Mental or emotional health** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Unmet needs for services from a mental health professional among those who needed services, past 12 months[g]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 89 | 35.9 | (30.0–41.9) | 118 | 36.3 | (30.1–42.6) | 172 | 54.2 | (48.8–59.6) | 101 | 37.4 | (30.9–43.9) | 117 | 40.7 | (33.9–47.4) | N/A | N/A | N/A | 161 | 44.8 | (38.7–50.9) | 53 | 13.3 | (9.0–17.6) |
| No | 200 | 22.2 | (18.7–25.6) | 279 | 25.7 | (22.9–28.4) | 450 | 41.9 | (38.1–45.6) | 303 | 30.9 | (27.0–34.8) | 354 | 34.8 | (30.8–38.8) | N/A | N/A | N/A | 509 | 47.7 | (43.7–51.8) | 232 | 21.0 | (18.5–23.5) |
| **Structural or subsistence factors** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Unstable housing or homelessness, past 12 months[h]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 156 | 33.7 | (29.8–37.6) | 221 | 38.2 | (33.6–42.7) | 270 | 50.8 | (45.0–56.6) | 242 | 46.3 | (41.6–51.0) | 281 | 51.4 | (47.4–55.5) | 441 | 72.9 | (67.7–78.1) | 342 | 56.7 | (52.1–61.3) | 173 | 25.2 | (21.2–29.2) |
| No | 595 | 26.1 | (23.8–28.4) | 527 | 17.9 | (15.9–20.0) | 996 | 33.3 | (31.1–35.6) | 735 | 29.9 | (26.9–32.9) | 852 | 33.4 | (30.2–36.7) | 1,299 | 43.7 | (40.5–46.9) | 1,078 | 35.1 | (33.0–37.2) | 443 | 13.9 | (12.5–15.2) |
| **Unemployment[i]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 91 | 30.5 | (24.7–36.3) | 126 | 29.8 | (25.2–34.4) | 185 | 47.4 | (41.2–53.6) | 131 | 39.4 | (33.2–45.6) | 165 | 45.0 | (38.8–51.2) | 272 | 66.6 | (59.3–73.8) | 187 | 43.9 | (38.5–49.2) | 78 | 16.0 | (11.9–20.0) |
| No | 657 | 27.0 | (24.8–29.1) | 620 | 20.4 | (18.6–22.2) | 1,080 | 35.0 | (32.8–37.1) | 841 | 32.0 | (29.1–34.9) | 961 | 35.5 | (32.5–38.4) | 1,468 | 46.8 | (43.6–50.1) | 1,231 | 38.4 | (36.3–40.4) | 536 | 15.9 | (14.5–17.2) |
| **Hunger or food insecurity, past 12 months[j]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 145 | 30.8 | (26.5–35.0) | 246 | 37.9 | (32.6–43.1) | 310 | 51.8 | (47.6–56.0) | 220 | 40.3 | (36.4–44.3) | 268 | 46.7 | (42.8–50.7) | 497 | 78.2 | (74.2–82.3) | 351 | 51.7 | (47.7–55.8) | 165 | 22.8 | (19.2–26.4) |
| No | 608 | 26.7 | (24.4–28.9) | 502 | 17.7 | (15.9–19.5) | 958 | 33.0 | (30.7–35.3) | 756 | 31.1 | (27.8–34.4) | 864 | 34.2 | (30.8–37.7) | 1,251 | 42.4 | (39.1–45.7) | 1,071 | 36.1 | (33.9–38.2) | 451 | 14.3 | (12.9–15.7) |
| **Other factors important for health, including those that affect quality of life** | | | | | | | | | | | | | | | | | | | | | | | | |
| ***Economic stability*** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Household income with respect to poverty guidelines[k]** | | | | | | | | | | | | | | | | | | | | | | | | |
| <100% FPL | 225 | 27.4 | (22.6–32.1) | 297 | 27.9 | (24.8–30.9) | 393 | 38.9 | (34.8–42.9) | 325 | 35.5 | (30.8–40.3) | 386 | 40.7 | (36.2–45.2) | 601 | 57.2 | (51.5–62.9) | 507 | 46.0 | (42.3–49.7) | 247 | 20.2 | (17.7–22.7) |
| 100%–138% FPL | 80 | 24.2 | (18.9–29.5) | 80 | 18.5 | (13.6–23.5) | 163 | 38.4 | (32.2–44.5) | 113 | 32.0 | (24.1–39.9) | 136 | 36.5 | (28.8–44.3) | 248 | 56.4 | (51.1–61.7) | 184 | 41.2 | (35.6–46.8) | 84 | 19.0 | (14.5–23.4) |
| 139%–399% FPL | 241 | 27.1 | (24.0–30.1) | 244 | 21.3 | (18.5–24.1) | 426 | 37.7 | (34.7–40.7) | 310 | 32.1 | (28.3–35.8) | 351 | 34.9 | (30.8–39.1) | 551 | 47.2 | (41.3–53.0) | 430 | 36.3 | (33.3–39.4) | 160 | 13.3 | (11.1–15.6) |
| ≥400% FPL | 133 | 30.7 | (26.1–35.3) | 53 | 9.6 | (6.4–12.7) | 176 | 28.8 | (25.0–32.6) | 131 | 29.0 | (23.9–34.1) | 140 | 30.3 | (25.4–35.2) | 143 | 25.0 | (20.6–29.4) | 156 | 28.2 | (23.9–32.6) | 53 | 9.6 | (7.0–12.2) |
| ***Education*** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Educational attainment** | | | | | | | | | | | | | | | | | | | | | | | | |
| Less than high school diploma | 88 | 24.9 | (19.9–29.9) | 138 | 29.1 | (24.7–33.6) | 145 | 32.6 | (28.4–36.8) | 151 | 36.4 | (31.3–41.5) | 178 | 42.0 | (37.2–46.7) | 263 | 56.6 | (50.9–62.4) | 225 | 47.9 | (42.4–53.3) | 120 | 25.2 | (20.8–29.7) |
| High school diploma or equivalent | 198 | 25.7 | (22.4–28.9) | 220 | 22.9 | (18.9–26.9) | 323 | 34.9 | (29.9–39.9) | 270 | 31.9 | (27.9–35.9) | 325 | 37.4 | (33.0–41.7) | 501 | 53.2 | (49.2–57.3) | 406 | 40.6 | (37.5–43.7) | 187 | 16.3 | (13.4–19.3) |
| Greater than high school | 466 | 28.8 | (26.6–31.0) | 390 | 19.0 | (17.2–20.8) | 800 | 37.6 | (35.0–40.2) | 558 | 32.4 | (29.0–35.9) | 633 | 35.1 | (31.5–38.7) | 981 | 45.4 | (41.7–49.0) | 792 | 36.3 | (33.8–38.9) | 309 | 13.6 | (12.2–15.1) |
| ***Health-related factors*** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Health insurance or coverage (including Ryan White HIV/AIDS Program [RWHAP] assistance), past 12 months[l]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Any private | 331 | 28.3 | (26.0–30.6) | 250 | 17.5 | (15.7–19.4) | 532 | 35.7 | (32.8–38.6) | 383 | 30.7 | (27.9–33.5) | 436 | 33.8 | (31.0–36.7) | 626 | 41.7 | (38.0–45.3) | 531 | 34.9 | (31.9–37.9) | 209 | 13.3 | (11.5–15.0) |
| Public only, excluding RWHAP only | 359 | 27.4 | (24.0–30.9) | 418 | 24.1 | (21.7–26.5) | 628 | 37.0 | (34.0–40.0) | 496 | 34.3 | (30.3–38.4) | 579 | 38.2 | (34.1–42.3) | 920 | 52.7 | (47.9–57.4) | 771 | 43.3 | (40.3–46.3) | 364 | 19.3 | (17.1–21.4) |
| Uninsured or RWHAP only | 50 | 23.4 | (16.8–30.1) | 57 | 23.1 | (16.5–29.7) | 84 | 34.6 | (28.2–41.0) | 74 | 34.6 | (26.8–42.4) | 89 | 39.7 | (32.4–47.1) | 155 | 61.0 | (54.4–67.6) | 87 | 34.4 | (27.9–40.8) | 31 | 10.1 | (6.0–14.2) |
| **Received RWHAP assistance, past 12 months** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 285 | 21.2 | (18.0–24.4) | 397 | 24.0 | (21.5–26.5) | 624 | 38.0 | (34.5–41.5) | 405 | 28.0 | (25.5–30.6) | 479 | 32.1 | (29.1–35.0) | 841 | 50.3 | (45.5–55.0) | 676 | 38.6 | (35.3–41.9) | 307 | 16.6 | (14.1–19.1) |
| No | 436 | 32.7 | (30.1–35.4) | 320 | 19.0 | (17.0–21.1) | 591 | 34.6 | (31.8–37.3) | 527 | 36.8 | (32.9–40.8) | 597 | 40.1 | (36.3–43.9) | 827 | 47.4 | (44.2–50.6) | 687 | 39.3 | (36.2–42.5) | 285 | 15.4 | (13.5–17.3) |
| **Confidence in completing health forms** | | | | | | | | | | | | | | | | | | | | | | | | |
| Somewhat, a little bit, not at all | 174 | 24.7 | (20.6–28.7) | 240 | 28.4 | (24.5–32.3) | 327 | 37.8 | (32.6–42.9) | 257 | 33.1 | (29.8–36.4) | 299 | 37.2 | (33.6–40.8) | 502 | 55.5 | (50.8–60.2) | 400 | 44.3 | (39.5–49.1) | 205 | 23.0 | (18.6–27.5) |
| Extremely, quite a bit | 579 | 28.4 | (25.9–30.8) | 510 | 19.2 | (17.0–21.4) | 942 | 35.8 | (33.9–37.7) | 717 | 32.7 | (29.0–36.3) | 831 | 36.3 | (32.9–39.7) | 1,246 | 47.0 | (43.4–50.5) | 1,022 | 37.2 | (35.1–39.2) | 411 | 13.5 | (12.2–14.8) |
| **Has a disability[m]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 325 | 27.6 | (24.7–30.4) | 411 | 27.8 | (25.4–30.3) | 587 | 40.2 | (37.0–43.4) | 465 | 35.9 | (32.4–39.5) | 533 | 39.7 | (36.0–43.4) | 889 | 58.7 | (55.5–61.9) | 755 | 48.1 | (45.2–50.9) | 380 | 22.7 | (20.7–24.8) |
| No | 428 | 27.4 | (24.9–30.0) | 339 | 16.9 | (14.5–19.4) | 681 | 33.5 | (31.4–35.7) | 513 | 30.7 | (27.5–34.0) | 601 | 34.4 | (31.2–37.7) | 858 | 42.1 | (37.6–46.6) | 665 | 32.4 | (29.6–35.2) | 234 | 10.9 | (8.9–12.8) |
| **Any unmet HIV ancillary service need, past 12 months[n]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 384 | 29.3 | (26.7–31.9) | 491 | 29.3 | (25.5–33.2) | 730 | 45.1 | (41.9–48.2) | 499 | 34.8 | (31.9–37.7) | 588 | 39.3 | (36.4–42.2) | N/A | N/A | N/A | 801 | 46.0 | (43.1–48.8) | 345 | 18.1 | (16.0–20.2) |
| No | 359 | 25.3 | (22.2–28.3) | 255 | 14.1 | (12.6–15.7) | 532 | 28.3 | (25.7–30.8) | 469 | 30.9 | (26.9–34.9) | 535 | 33.9 | (29.8–37.9) | N/A | N/A | N/A | 608 | 32.0 | (29.3–34.7) | 267 | 13.7 | (12.1–15.4) |

**Table 9. Key clinical outcomes among adults with diagnosed HIV, by individual-level social determinants of health and quality of life—Medical Monitoring Project, United States, 2022 *(cont)***

| | Not retained in HIV care, past 12 months[a] | | | Missed ≥1 appointments, past 12 months | | | Missed ≥1 ART doses, past 30 days[b] | | | Virally unsuppressed at last test, past 12 months[c] | | | Did not have sustained viral suppression, past 12 months[d] | | | Had ≥1 unmet needs for HIV ancillary services, past 12 months[e] | | | Had ≥1 emergency room visits, past 12 months | | | Had ≥1 hospitalizations, past 12 months | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI | n | row % | 95% CI |
| ***Neighborhood and built environment*** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Any met or unmet need for transportation assistance, past 12 months[o]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 219 | 27.0 | (23.9–30.1) | 332 | 33.3 | (29.7–36.9) | 434 | 43.3 | (39.3–47.3) | 318 | 35.7 | (32.0–39.5) | 385 | 41.3 | (37.8–44.9) | 739 | 70.8 | (67.3–74.2) | 570 | 52.4 | (49.0–55.8) | 294 | 25.1 | (22.1–28.1) |
| No | 519 | 27.5 | (24.9–30.0) | 405 | 16.5 | (14.5–18.5) | 821 | 33.4 | (30.9–35.9) | 633 | 31.2 | (27.6–34.8) | 718 | 34.1 | (30.5–37.7) | 1,003 | 40.6 | (37.1–44.1) | 828 | 33.4 | (31.2–35.5) | 313 | 12.1 | (10.6–13.6) |
| ***Social and community context*** | | | | | | | | | | | | | | | | | | | | | | | | |
| **HIV health care discrimination among persons who received care, past 12 months[p]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 139 | 23.8 | (20.1–27.5) | 224 | 29.1 | (25.5–32.7) | 348 | 45.4 | (42.4–48.5) | 200 | 30.9 | (25.6–36.2) | 239 | 35.2 | (29.5–40.8) | 490 | 62.5 | (58.6–66.3) | 368 | 46.7 | (41.9–51.5) | 159 | 19.2 | (16.3–22.1) |
| No | 454 | 21.4 | (19.4–23.5) | 447 | 17.5 | (15.1–19.9) | 836 | 32.3 | (30.0–34.5) | 628 | 27.8 | (24.9–30.6) | 741 | 31.8 | (28.9–34.7) | 1,116 | 43.3 | (39.8–46.8) | 951 | 36.6 | (34.5–38.7) | 413 | 15.1 | (13.3–17.0) |
| **English proficiency** | | | | | | | | | | | | | | | | | | | | | | | | |
| Speaks English less than well | 37 | 18.2 | (9.4–27.0) | 64 | 21.9 | (16.8–26.9) | 80 | 27.0 | (22.2–31.9) | 66 | 25.7 | (17.7–33.8) | 77 | 30.8 | (20.4–41.2) | 119 | 43.4 | (31.8–55.0) | 95 | 28.0 | (21.3–34.7) | 41 | 11.8 | (6.8–16.8) |
| Speaks English well | 718 | 28.3 | (26.6–30.0) | 685 | 21.4 | (19.6–23.3) | 1,188 | 37.0 | (34.5–39.4) | 915 | 33.5 | (30.3–36.6) | 1,061 | 37.2 | (33.9–40.5) | 1,629 | 49.5 | (46.2–52.8) | 1,327 | 39.8 | (37.7–41.9) | 575 | 16.2 | (14.7–17.7) |
| **Experiences of physical violence by an intimate partner or forced sex, lifetime[q]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 277 | 30.7 | (27.0–34.4) | 314 | 26.8 | (23.6–30.0) | 533 | 44.9 | (42.0–47.7) | 364 | 37.1 | (32.4–41.8) | 424 | 41.2 | (36.3–46.1) | 730 | 59.7 | (55.0–64.4) | 557 | 45.3 | (41.8–48.8) | 226 | 17.1 | (14.8–19.4) |
| No | 458 | 25.7 | (22.7–28.7) | 416 | 18.6 | (16.4–20.7) | 715 | 31.7 | (29.4–34.1) | 583 | 30.3 | (26.7–33.9) | 676 | 33.9 | (30.5–37.3) | 986 | 43.7 | (39.9–47.6) | 830 | 35.5 | (33.0–38.0) | 370 | 15.1 | (13.6–16.6) |
| **Experiences of physical violence by an intimate partner or forced sex, past 12 months[q]** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 49 | 39.0 | (29.8–48.2) | 80 | 44.1 | (36.5–51.7) | 104 | 60.6 | (54.4–66.8) | 69 | 47.2 | (37.7–56.7) | 79 | 51.0 | (41.8–60.3) | 135 | 75.9 | (66.8–85.1) | 106 | 57.8 | (48.0–67.6) | 42 | 20.4 | (15.1–25.7) |
| No | 681 | 26.7 | (24.6–28.9) | 639 | 20.0 | (18.1–21.8) | 1,128 | 34.6 | (32.4–36.8) | 869 | 31.7 | (28.9–34.5) | 1,008 | 35.3 | (32.4–38.3) | 1,563 | 47.5 | (44.3–50.8) | 1,268 | 37.7 | (35.8–39.6) | 547 | 15.5 | (14.0–16.9) |
| **Incarcerated >24 hours, past 12 months** | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 30 | 36.9 | (27.4–46.5) | 39 | 37.7 | (28.1–47.3) | 38 | 45.8 | (33.7–57.9) | 41 | 46.6 | (35.7–57.6) | 46 | 51.3 | (40.4–62.2) | 64 | 70.2 | (58.6–81.8) | 54 | 57.2 | (46.6–67.8) | 28 | 25.3 | (17.1–33.6) |
| No | 725 | 27.2 | (25.2–29.3) | 711 | 21.0 | (19.2–22.8) | 1,231 | 36.0 | (33.8–38.3) | 940 | 32.5 | (29.6–35.3) | 1,092 | 36.3 | (33.3–39.2) | 1,684 | 48.4 | (45.1–51.7) | 1,369 | 38.4 | (36.4–40.4) | 589 | 15.6 | (14.2–17.0) |

Abbreviations: n, number; CI, confidence interval; FPL, federal poverty level; RWHAP, Ryan White HIV/AIDS Program; CD4, CD4+ T-lymphocyte count (cells/$mm^3$ or cells/µL) or percentage [footnotes only]; ART, antiretroviral therapy [footnotes only]; PCP, *Pneumocystis* pneumonia [footnotes only]; MAC, *Mycobacterium avium* complex [footnotes only]; ADAP, AIDS Drug Assistance Program [footnotes only]; SNAP, Supplemental Nutrition Assistance Program [footnotes only]; WIC, Special Supplemental Nutrition Program for Women, Infants, and Children [footnotes only]; HHS, Department of Health and Human Services [footnotes only]; VA, Veterans Administration [footnotes only].

*Note.* Unweighted numbers and weighted percentages are presented. CIs incorporate weighted percentages.

[a] Defined as not having 2 or more elements of outpatient HIV care at least 90 days apart in the past 12 months. Outpatient care was defined as any documentation of the following: encounter with an HIV care provider, viral load test result, CD4 test result, HIV resistance test or tropism assay, ART prescription, PCP prophylaxis, or MAC prophylaxis.

[b] Based on self-report.

[c] Defined as having most recent viral load documented in medical record as detectable or ≥200 copies/mL

[d] Defined as having ≥1 viral load measurements documented as detectable or ≥200 copies/mL

[e] Defined as needing, but not receiving, ≥1 HIV ancillary services related to HIV support (i.e., HIV case management, medicine through ADAP, adherence support, patient navigation, HIV peer group support), non-HIV medical services (i.e., dental care, mental health services, drug or alcohol counseling or treatment, domestic violence services), or subsistence services (i.e., SNAP or WIC, meal or food services, transportation assistance, shelter or housing services). Calculated among all persons.

[f] "Good or better self-rated health" defined as rating one's health as good, very good, or excellent (as opposed to poor or fair) at the time of interview.

[g] "Unmet need for mental health services from a mental health professional" defined as needing, but not receiving, services from a mental health professional among those who indicated needing mental health services (i.e., receiving or needing but not receiving) during the past 12 months.

[h] "Unstable housing or homelessness" defined as experiencing unstable housing (i.e., moving in with others due to financial issues, moving 2 or more times, or being evicted) or homelessness (living on the street, in a shelter, in a single-room–occupancy hotel, or in a car) at any time during the past 12 months.

[i] Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV.

[j] "Hunger/food insecurity" defined as going without food due to lack of money during the past 12 months.

[k] Poverty guidelines defined by HHS. For persons interviewed in a particular calendar year, the HHS poverty guidelines from the previous year were used. For instance, the 2020 guidelines were used for persons interviewed in 2021. More information regarding HHS poverty guidelines can be found at https://aspe.hhs.gov/frequently-asked-questions-related-poverty-guidelines-and-poverty.

[l] Persons could select more than 1 response for health insurance or coverage. Mutually exclusive categories are presented based on responses. Private coverage defined as receiving health insurance through a person's employer or a family member's employer or purchased through the Health Insurance Marketplace or directly from a health insurance company. Public insurance included Medicaid, Medicare, VA, RWHAP, or other city, county, or state-funded insurance. Uninsured or RWHAP only category includes those who did not report having any insurance, or received RWHAP assistance only, without coverage through any other insurance categories.

[m] Self-reported, and includes physical, mental, and emotional disabilities.

[n] Represents those who needed, but did not receive, ≥1 HIV ancillary services, among all persons.

[o] Represents those who needed transportation assistance, regardless of whether that assistance was received, among all persons.

[p] HIV health care discrimination among those who received HIV care during the previous 12 months was assessed based on seven forms of discrimination, including: being treated with less courtesy than other persons, being treated with less respect than other persons, receiving poorer service than others, having a doctor or nurse act as if he or she believed they were not smart, having a doctor or nurse act as if he or she were afraid of them, having a doctor or nurse act as if he or she were better than them, and having a doctor or nurse not listen to what they were saying. Respondents were asked if they experienced these forms of discrimination never, rarely, some of the time, most of the time, or all the time. Respondents who reported experiencing at least one form of health care discrimination rarely, some of the time, most of the time, or all of time were considered to have experienced discrimination in an HIV health care setting.

[q] Physical violence by an intimate partner defined as ever being slapped, punched, shoved, kicked, choked, or otherwise physically hurt by a romantic or sexual partner. Forced sex defined as ever being threatened with harm or physically forced to have unwanted vaginal, anal, or oral sex.

**Table 10. Median HIV stigma scores by key clinical outcomes among adults with diagnosed HIV—Medical Monitoring Project, 2022**

| | n | Median score | 95% CI |
|---|---|---|---|
| **Not retained in care, past 12 months[a]** | | | |
| Yes | 682 | 29.0 | (26.3–31.8) |
| No | 2,534 | 29.3 | (28.1–30.6) |
| **Missed ≥1 HIV care appointments, past 12 months[b]** | | | |
| Yes | 668 | 34.2 | (29.9–38.4) |
| No | 2,635 | 28.2 | (26.7–29.7) |
| **Missed ≥1 ART doses, past 30 days[b]** | | | |
| Yes | 1,160 | 31.4 | (29.8–33.1) |
| No | 2,054 | 28.0 | (26.5–29.4) |
| **Virally unsuppressed at last test, past 12 months[c]** | | | |
| Yes | 865 | 29.2 | (26.3–32.1) |
| No | 2,454 | 29.4 | (28.3–30.5) |
| **Did not have sustained viral suppression, past 12 months[d]** | | | |
| Yes | 1,005 | 29.3 | (26.6–32.0) |
| No | 2,314 | 29.3 | (28.2–30.4) |
| **Had ≥1 unmet needs for HIV ancillary services, past 12 months[e]** | | | |
| Yes | 1,579 | 34.1 | (32.4–35.8) |
| No | 1,736 | 25.5 | (23.7–27.4) |
| **Had ≥1 emergency room visits, past 12 months** | | | |
| Yes | 1,296 | 31.8 | (28.6–34.9) |
| No | 2,012 | 28.2 | (26.8–29.5) |
| **Had ≥1 hospitalizations, past 12 months** | | | |
| Yes | 553 | 29.5 | (26.7–32.3) |
| No | 2,758 | 29.3 | (27.8–30.7) |

Abbreviation: n, number; CI, confidence interval; ART, antiretroviral therapy; CD4, CD4+ T-lymphocyte count (cells/mm$^3$ or cells/µL) or percentage [footnotes only]; PCP, *Pneumocystis* pneumonia [footnotes only]; MAC, *Mycobacterium avium* complex [footnotes only]; ADAP, AIDS Drug Assistance Program [footnotes only]; SNAP, Supplemental Nutrition Assistance Program [footnotes only]; WIC, Special Supplemental Nutrition Program for Women, Infants, and Children [footnotes only].

*Note*. Unweighted numbers and weighted median scores are presented. CIs incorporate weighted medians.

HIV stigma scores were based on a 10-item scale that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about people living with HIV.

[a] Defined as not having 2 or more elements of outpatient HIV care at least 90 days apart in each 12-month period. Outpatient care was defined as any documentation of the following: encounter with an HIV care provider, viral load test result, CD4 test result, HIV resistance test or tropism assay, ART prescription, PCP prophylaxis, or MAC prophylaxis.

[b] Based on self-report.

[c] Defined as having most recent viral load documented in medical record as detectable or ≥200 copies/mL.

[d] Defined as having ≥1 viral load measurements documented as detectable or ≥200 copies/mL.

[e] Defined as needing, but not receiving, ≥1 HIV ancillary services related to HIV support (i.e., HIV case management, medicine through ADAP, adherence support, patient navigation, HIV peer group support), non-HIV medical services (i.e., dental care, mental health services, drug or alcohol counseling or treatment, domestic violence services), or subsistence services (i.e., SNAP or WIC, meal or food services, transportation assistance, shelter or housing services). Calculated among all persons.

Case 1:26-cv-12638-WGY Document 12-2 Filed 06/10/26 Page 64 of 72

**Table 11. Experiences with HIV-related stigma among adults with diagnosed HIV, by domain—Medical Monitoring Project, United States, 2022**

| | Strongly disagree | | | Somewhat disagree | | | Neutral | | | Somewhat agree | | | Strongly agree | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI | n | col % | 95% CI |
| ***Personalized stigma*** | | | | | | | | | | | | | | | |
| During the past 12 months, I have been hurt by how people reacted to learning I have HIV | 2,107 | 58.4 | (55.0–61.8) | 225 | 7.0 | (6.1–7.9) | 617 | 18.0 | (15.7–20.3) | 257 | 7.1 | (5.9–8.3) | 335 | 9.5 | (8.6–10.5) |
| During the past 12 months, I have stopped socializing with some people because of their reactions to my HIV status | 2,516 | 70.0 | (67.8–72.3) | 167 | 5.2 | (4.4–6.1) | 382 | 11.0 | (9.5–12.5) | 180 | 5.2 | (4.2–6.1) | 302 | 8.6 | (7.6–9.5) |
| During the past 12 months, I have lost friends by telling them I have HIV | 2,757 | 76.4 | (74.0–78.7) | 145 | 4.6 | (3.5–5.6) | 349 | 10.3 | (9.0–11.7) | 97 | 2.9 | (2.3–3.5) | 202 | 5.9 | (5.0–6.7) |
| ***Disclosure stigma*** | | | | | | | | | | | | | | | |
| I am very careful who I tell that I have HIV | 387 | 10.6 | (9.2–12.1) | 97 | 2.2 | (1.6–2.9) | 232 | 6.5 | (5.6–7.4) | 374 | 10.2 | (8.8–11.7) | 2,529 | 70.4 | (67.8–73.0) |
| I worry that people who know I have HIV will tell others | 1,239 | 34.6 | (32.0–37.3) | 238 | 6.6 | (5.7–7.5) | 436 | 12.4 | (11.0–13.7) | 526 | 14.5 | (13.3–15.8) | 1,161 | 31.9 | (29.2–34.5) |
| ***Negative self-image*** | | | | | | | | | | | | | | | |
| I feel that I am not as good a person as others because I have HIV | 2,574 | 70.1 | (68.3–72.0) | 193 | 5.3 | (4.5–6.0) | 243 | 7.0 | (6.0–8.1) | 331 | 9.6 | (8.4–10.8) | 273 | 7.9 | (7.1–8.7) |
| Having HIV makes me feel unclean | 2,495 | 68.0 | (65.6–70.4) | 254 | 7.4 | (6.4–8.4) | 240 | 7.5 | (6.6–8.5) | 366 | 10.1 | (8.5–11.8) | 251 | 6.9 | (5.5–8.2) |
| Having HIV makes me feel that I am a bad person | 2,941 | 80.1 | (78.0–82.2) | 185 | 5.6 | (4.3–7.0) | 205 | 6.2 | (5.3–7.2) | 176 | 4.9 | (4.0–5.9) | 110 | 3.1 | (2.5–3.6) |
| ***Public attitudes*** | | | | | | | | | | | | | | | |
| Most people think that a person with HIV is disgusting | 1,348 | 36.8 | (33.9–39.8) | 381 | 11.1 | (9.5–12.6) | 537 | 15.6 | (14.1–17.1) | 672 | 19.5 | (17.5–21.5) | 586 | 17.0 | (14.4–19.6) |
| Most people with HIV are rejected when others find out | 784 | 20.9 | (19.0–22.7) | 459 | 12.8 | (10.8–14.9) | 583 | 16.8 | (14.6–19.1) | 913 | 27.1 | (25.4–28.8) | 794 | 22.4 | (20.0–24.7) |

Abbreviations: n, number; col, column; CI, confidence interval.

*Note.* All numbers are unweighted and all percentages are weighted percentages; CIs incorporate weighted percentages.

# Technical Notes & Appendix

## TECHNICAL NOTES

### Population of Inference

For the 2022 Medical Monitoring Project (MMP) data collection cycle (data collected June 1, 2022–May 31, 2023), the population of inference was adults with diagnosed HIV (aged ≥18 years) living in the United States.

A total of 23 areas were funded to conduct data collection for the 2022 cycle: California (including the separately funded jurisdictions of Los Angeles County and San Francisco), Delaware, Florida, Georgia, Illinois (including the separately funded jurisdiction of Chicago), Indiana, Michigan, Mississippi, New Jersey, New York (including the separately funded jurisdiction of New York City), North Carolina, Oregon, Pennsylvania (including the separately funded jurisdiction of Philadelphia), Puerto Rico, Texas (including the separately funded jurisdiction of Houston), Virginia, and Washington.

### Data Collection

Persons with diagnosed HIV were sampled for MMP by using data from the National HIV Surveillance System (NHSS). Sampled persons were recruited by mail, by telephone, or in person. To be eligible to be included in MMP's 2022 data cycle, the person had to be, as of December 31, 2021: living with diagnosed HIV infection, aged ≥18 years, and residing in an MMP project area. The participant eligibility criteria were the same in all participating project areas.

A trained interviewer conducted an interview via telephone, in-person, or video format. English and Spanish versions of the questionnaire were used in the 2022 cycle. Persons speaking a language other than English or Spanish were offered an interview in their native language if an interpreter was available.

Persons who agreed to participate were offered an interview over the telephone or in person or video in a private location (e.g., at home or in a clinic). The interview (approximately 40 minutes) included questions about demographic characteristics, social determinants of health, health care use, met and unmet needs for ancillary services, sexual behavior, symptoms of depression and anxiety, gynecologic and reproductive history, substance use, and use of HIV/STD prevention services. Respondents were given a token of appreciation of no more than $50 in cash or the equivalent for participation; type of token differed by project area according to local considerations.

After the interview, MMP staff abstracted clinical data from the medical records of respondents at the health care facility identified by the respondents as their most frequent source of HIV care. Abstracted information included diagnoses of AIDS-defining conditions, prescription of antiretroviral therapy (ART) medications, laboratory results, and health care use in the 24 months before the interview.

For further technical details, please see the appendix.

# APPENDIX

## Methods

The Medical Monitoring Project (MMP) uses a stratified, 2-stage sampling design. States were sampled first, with probability proportional to size (PPS). All 50 states, the District of Columbia, and Puerto Rico (defined as primary sampling units [PSUs]) were eligible for selection.

From these 52 PSUs, 20 were selected by using PPS sampling based on AIDS prevalence at the end of 2002. According to the PPS sampling method, states with a higher AIDS prevalence had a higher probability of selection, and those with a lower AIDS prevalence had a lower probability of selection [1, 2]. Six municipal jurisdictions receive separate funding for HIV surveillance (Chicago, Illinois; Houston, Texas; Los Angeles County, California; New York City, New York; Philadelphia, Pennsylvania; and San Francisco, California); these areas were included with the state for first-stage sampling and constituted a city-state unit. If a state included a city with independent HIV surveillance authority (e.g., Texas, which includes Houston), selection of the state included selection of the city (i.e., city-state units were selected together).

In 2004, 19 states (including the 6 separately funded areas within those states) and Puerto Rico were selected from the 52 PSUs, resulting in 26 MMP project areas. Because of funding constraints for the 2009 data collection cycle, 3 project areas (Maryland, Massachusetts, and South Carolina) were randomly selected to discontinue participation in MMP, and the total number of MMP areas was reduced to 23.

Analyses carried out in 2014 and subsequently in 2021 found that the original measure of size with which states were originally sampled (i.e., AIDS prevalence in 2002) was still a reasonable proxy for the distribution of HIV prevalence. The selected sample of states was still sufficiently representative of the population of persons with diagnosed HIV; consequently, selecting a new sample for the 2015 and subsequent data collection cycles was unwarranted. In addition, the change in the sampling frame and the availability of national totals from the National HIV Surveillance System (NHSS) presented new options for calibrating weights, further lessening the need for any adjustments to the sample of states.

At the second stage, persons with a reported diagnosis in NHSS were sampled after the selection of the states. The sampling frame was the national case surveillance data set containing records submitted to the Centers for Disease Control and Prevention (CDC) as of December 31, 2021. Using NHSS data, the initial national frame dataset was created for persons who were alive, had diagnosed HIV infection, were aged 18 years or older, and were living in the United States, the District of Columbia, or Puerto Rico on the sampling date (i.e., December 31, 2021). Each case was assigned to a surveillance jurisdiction based on the most recently reported residence in NHSS. These addresses primarily came from case report forms and HIV-related laboratory reports. From this initial national frame, CDC staff drew simple random samples for each of the 23 project areas; project area staff then linked their samples to local case surveillance systems and extracted contact information for use in locating sampled persons, whom they then attempted to recruit.

## Eligibility and Response Classifications

Persons were eligible for participation if, as of the sampling date, they had received a diagnosis of HIV, were aged ≥18 years, were alive, and were a resident of an MMP project area. Sampled persons were presumed to be eligible based on their information in NHSS unless data from another source contradicted this status. Persons were classified into 4 categories: (1) eligible respondents, (2) contacted nonrespondents, (3) nonrespondents who were not contacted, and (4) ineligible persons. These categories were used in calculating final response rates and contact rates following standard formulas [3].

# Weighting

## Overview

For the 2022 MMP cycle, sets of weights were produced nationally, for the city-state combinations, and for each project area. This report presents national weighted data and, thus, represents all adults with diagnosed HIV infection living in the United States. Nationally, data were weighted based on known probabilities of selection at the state or jurisdiction level and person level and then adjusted for multiplicity and nonresponse. After adjusting for nonresponse, the weights were poststratified to population totals from the NHSS frame. Extreme weights, if present, were trimmed, and the weights were adjusted to the same population totals.

For the weighting process, an updated sampling frame was obtained from NHSS data approximately a year and a half after sampling, during which time additional information reported to NHSS may have become available for sampled persons and additional diagnoses may have been reported. This updated sampling frame added records that would have been eligible if their information had been reported to NHSS on the date the initial sample was drawn; primarily, these were diagnoses that occurred during the year prior to the MMP sampling date (for the 2022 cycle, December 31, 2021). Additionally, some persons were found to have had multiple records at the time of sampling that were later identified as duplicate records. In some cases, updated information indicated that a person originally judged eligible and included on the original frame was ineligible. The updated sampling frame data also provided descriptive information for all sampled persons regardless of response and were the source of data used for nonresponse analysis and weighting.

## Adjustments for unequal selection probabilities

The first step in the computation of weights was the calculation of base weights that reflect the sampling design probabilities. The base weight for each sampled person incorporates both the probability of selecting a project area and the probability of selecting a person within a project area. A person who was sampled from one jurisdiction but lived in another area at the time of sampling retained the original base weight. Prior to weighting, such cross-jurisdictional records were grouped with their project area of residence at the time of sampling. This moving of records did not affect the national weights but did affect the project area weight totals, increasing some while decreasing others.

## Adjustments for multiplicity

A multiplicity factor was applied to the person weight for persons with records found to be present more than once after the original frame was compared to the updated sampling frame. This factor, which accounts for some persons' multiple opportunities for being sampled, was capped at 2.0 and was applicable for only 30 persons.

## Adjustments for nonresponse

A nonresponse adjustment factor was applied to the multiplicity-adjusted base weight based on an analysis of nonresponse. In 2022, updated sampling frame data provided descriptive information about all sampled persons, which was used to assess how these characteristics were associated with nonresponse. The potential predictors of nonresponse were: race/ethnicity, male-to-male sexual contact (MMSC) HIV transmission category, HIV/AIDS disease stage, disease progression measured by most recent viral load test reported to NHSS, time since HIV diagnosis, age of most recent contact information, the person's frequency of receipt of HIV care (as indicated by NHSS records), movement to a different MMP jurisdiction since the time of sampling, non-U.S. birthplace, sex at birth, and age at sampling date. The nonresponse analysis followed a 2-step process. First, a bivariate analysis was conducted to determine which characteristics were potential predictors of nonresponse; then, a multivariate analysis using the significant characteristics from the bivariate analysis was conducted to identify independent predictors of nonresponse. Three significant predictors from this multivariate analysis were used to create weighting classes for the national data. In 2022, the significant predictors of nonresponse were: disease progression measured by the most recent viral load test reported to NHSS, time since HIV diagnosis, and the person's frequency of receipt of HIV care, as indicated by NHSS

records. Within weighting classes, the adjustment factor for nonresponse was the ratio of the sum of the multiplicity-adjusted base weights for eligible sampled cases to the sum of these weights for eligible respondents. The multiplicity adjusted weight within each nonresponse weighting class was then multiplied by the nonresponse adjustment factor to produce the nonresponse adjusted weights.

### Poststratification and trimming

Poststratification methods ensure that weighted totals sum to known population totals and, therefore, minimize the potential for biases due to nonresponse and noncoverage. However, poststratification can also add additional variance to the weights. Thus, trimming procedures are used to control weight variability and reduce its impact on survey variances. MMP used an iterative approach that combines poststratification and trimming so that trimmed weights retain their variance-reducing features after poststratification and ensures that poststratified weights add up to known population totals.

The nonresponse adjusted weights were first poststratified to population totals from the updated sampling frame. The poststratification cells were defined by crossing sex at birth, race/ethnicity, and age group. Nationally, there were 32 poststratification cells. Poststratification adjustments were performed within each poststratification cell so that the weighted sum was preserved in each cell. To reduce additional variance added to poststratified weights, cells were collapsed and the need for weight trimming was evaluated. Poststratified cells were collapsed when cells had 2 or fewer respondents or had 5 or fewer respondents with an extreme adjustment factor ($\geq$1.75). The need for trimming was then assessed. If the design effect due to weighting (measured as $1 + CV^2$, where CV is the coefficient of variation of the weights) had exceeded 1.75, we would have capped the weights at the median weight plus 4 times the interquartile range of the weights; where trimming occurred, the weights were redistributed and poststratified again to the population totals. However, no trimming was needed for the 2022 MMP national weights.

### Design variables

Nationally, design variables indicating strata and cluster membership for each participating person accounting for the sample design were created. Many project areas were sampled with certainty because of higher AIDS prevalence, and each of these was defined as its own stratum. Elsewhere, strata were created by grouping 2 to 3 project areas (PSUs in the stratified PPS design) that had similar selection probabilities. Among the 23 project areas, 14 were sampled with certainty. The 14 certainty project areas each represent a stratum, and each person within the stratum is a cluster. The remaining 9 noncertainty project areas were grouped to create strata, and each noncertainty project area was a cluster within the stratum. Multiple project areas within certainty states were effectively substrata, and each project area remained its own stratum. For local estimates, variance estimation was conditional on the initial sampling of states as PSUs, meaning that this stage of sampling was ignored. Respondents were treated as having come from a simple random sample with replacement, although the various adjustment factors induced unequal weights.

## Definitions

### NHAS indicators

- **Good or better self-rated health**: Self-rated health is assessed using a single question that captures the respondent's self-perceived general health at the time of interview using a Likert-type scale with the following responses: poor, fair, good, very good, or excellent. Self-rated health was dichotomized as good or better health (i.e., good, very good, or excellent) versus less than good health (i.e., poor, fair). This measure is also used in several other national initiatives and surveys examining self-rated health among the general U.S. population (e.g., Healthy People 2030, National Health and Nutrition Examination Survey [NHANES], Behavioral Risk Factor Surveillance System [BRFSS]) [4, 5, 6]. The 2025 NHAS target for good or better self-rated health is 95%.

- **Unmet needs for mental health services from a mental health professional among persons who needed services**: This measure was assessed through 2 questions. First, respondents were asked if they saw or talked to a mental health professional (e.g., psychologist, psychiatrist, psychiatric nurse, or clinical social worker) about their health during the past 12 months. Next, they were asked if they needed to see or talk to a mental health professional about their health. The denominator represents persons who needed mental health services (i.e., those with a met or unmet need), and was defined as those who received services (met need) and those who needed, but did not receive, services (unmet need). The numerator represents those who needed, but did not receive, services (unmet need). The 2025 NHAS target for unmet needs for mental health services from a mental health professional among persons who needed services is approximately 12%.
- **Hunger/food insecurity**: Persons who reported being hungry and not eating because there was not enough money for food in the past 12 months were considered to be food insecure. The 2025 NHAS target for hunger/food insecurity is approximately 11%.
- **Unemployment**: Unemployed persons included those who reported being unemployed at the time of interview, excluding persons who are unable to work, calculated among all adults with HIV. The 2025 NHAS target for unemployment is approximately 7%.
- **Unstable housing or homelessness**: Persons were considered to have experienced unstable housing if they reported moving in with others due to financial issues, moving 2 or more times, or being evicted at any time during the past 12 months. Persons were considered to have experienced homelessness if they reported living on the street, in a shelter, in a single-room-occupancy hotel, or in a car during the past 12 months. Persons were considered to have experienced unstable housing or homelessness if they reported any form of unstable housing or homelessness during the past 12 months. The 2025 NHAS target for unstable housing or homelessness is approximately 11%.
- **HIV stigma**: Defined as the weighted median score on a 10-item scale ranging from 0 (no stigma) to 100 (high stigma) that measures 4 dimensions of HIV stigma: personalized stigma during the past 12 months, current disclosure concerns, current negative self-image, and current perceived public attitudes about persons living with HIV, measured among persons aged ≥18 years with diagnosed HIV infection living in the United States and Puerto Rico. The HIV stigma scale used for this indicator is discussed in Wright, et al [7]. The 2025 NHAS target for the median HIV stigma score is approximately 16.

## Demographic characteristics and additional social determinants of health

- **Gender**: Categories were cisgender men, cisgender women, and transgender. Respondents were classified as cisgender if sex at birth and gender reported by the person were the same. Respondents were classified as transgender if reported sex at birth and current gender as reported by the respondent were not the same or if the respondent answered "transgender" to the interview question regarding self-identified gender.
- **Race/ethnicity**: Respondents were asked about whether they considered themselves as being of Hispanic, Latino/a, or Spanish origin. They were also asked about racial groups they identified as; respondents could check all categories that applied to them. These data were used to create the following analytic racial/ethnic categories: American Indian/Alaska Native, Asian, Black/African American, Hispanic/Latino, Native Hawaiian/other Pacific Islander, White, and multiple races. Hispanic/Latino persons could be of any race.

## NHAS priority populations

- **Gay, bisexual, or other men who had sex with men (MSM)**: Included cisgender men with diagnosed HIV who reported having sex with ≥1 cisgender men in the past 12 months (among persons who had sex during the past 12 months) and cisgender men with diagnosed HIV who reported identifying as gay or bisexual (among those who did not have sex during the past 12 months).
- **Black/African American MSM**: Included MSM with diagnosed HIV who identified as non-Hispanic/Latino Black/African American race/ethnicity.

- **Hispanic/Latino MSM**: Included MSM with diagnosed HIV who identified as Hispanic/Latino race/ethnicity. Hispanic or Latino MSM could be of any race.
- **American Indian/Alaska Native MSM**: Included MSM with diagnosed HIV who identified as American Indian/Alaska Native race/ethnicity.
- **Black/African American cisgender women**: Included cisgender women with diagnosed HIV who identified as non-Hispanic Black/African American race/ethnicity.
- **Transgender women**: Persons with diagnosed HIV were classified as transgender women if the person reported that their sex assigned at birth was male but identified as female or transgender.
- **Persons aged 18–24 years**: Priority population for youths includes persons with diagnosed HIV aged 13–24 years; however, data from MMP are only available and presented for persons aged 18–24 years.
- **Persons who inject drugs**: Included persons with diagnosed HIV who reported injecting drugs for nonmedical purposes during the past 12 months.

### Other factors related to social determinants of health

- **Federal poverty guidelines**: Respondents were asked about their combined monthly or yearly household income (in U.S.$) from all sources during the calendar year prior to the interview date. The number of persons meeting the current federal poverty threshold was determined by using the U.S. Department of Health and Human Services poverty guidelines that corresponded to the calendar year for which income was asked. These guidelines are issued yearly for the 48 contiguous states and Washington, D.C., and are an indicator used for determining eligibility for many federal and state programs. The 2021 guidelines were used for respondents interviewed in 2022, and the 2022 guidelines were used for persons interviewed in 2023 [8]. Because the poverty guidelines are not defined for the territory of Puerto Rico, the guidelines for the contiguous states and Washington, D.C., were used for this jurisdiction. Respondents were asked to specify their income range, and household income was assumed to be the midpoint of the income range.
- **Health insurance or coverage (including receipt of Ryan White HIV/AIDS Program [RWHAP] assistance)**: Respondents were asked whether they had health insurance or coverage during the 12 months before interview—including assistance through the RWHAP, a federally-funded comprehensive care program that provides HIV primary care, medications, and essential support services for low-income persons with HIV [9]. Respondents could select more than 1 response for health insurance or coverage. Responses to these questions were combined and categorized as having any private health insurance; having public insurance only; and being uninsured or being covered through RWHAP only. Private insurance included receipt of health insurance through a person’s employer or family member’s employer, or health insurance purchased through the Health Insurance Marketplace or directly from a health insurance company. Public insurance included Medicaid, Medicare, TRICARE/CHAMPUS, Veterans Administration insurance, and other public health insurance plans. Those who only received RWHAP assistance were considered to not have health insurance.
- **Disability**: Defined as having a physical, mental, and/or emotional disability. Respondents were considered to have a disability if they reported being deaf or having serious difficulty hearing; being blind or having serious difficulty seeing, even when wearing glasses; having serious difficulty concentrating, remembering, or making decisions because of a physical, mental, or emotional condition; having serious difficulty walking or climbing stairs; having difficulty dressing or bathing; or having difficulty completing errands alone such as visiting a doctor’s office or shopping because of a physical, mental, or emotional condition.

### Clinical outcomes

- **Outpatient HIV medical care**: Defined as documentation of any of the following at the most frequent source of HIV care: encounter with an HIV care provider, viral load test result, CD4 test result, HIV resistance test or tropism assay, ART prescription, pneumocystis pneumonia (PCP) prophylaxis, or

Mycobacterium avium complex (MAC) prophylaxis. All were measured through documentation in the person's medical record; an encounter with an HIV care provider was also measured based on interview self-report.

- **Retention in HIV care**: Persons were considered to be retained in care if they had 2 or more elements of outpatient HIV care at least 90 days apart in each 12-month period reviewed.
- **ART dose adherence**: Respondents were asked about how many days they missed at least 1 dose of their HIV medicines during the 30 days before interview as part of a 3-item ART adherence scale developed by Wilson and colleagues [10]. Respondents were considered ART dose adherent if they reported not missing any doses of their HIV medicines during the 30 days before interview.
- **Viral suppression**: Viral loads were abstracted from medical records from the facility where respondents most frequently received HIV care. Lack of viral suppression was assessed based on two measures. Lack of viral suppression at last test was defined as having the viral load measurement at last test documented as detectable or ≥200 copies/mL. Lack of sustained viral suppression was defined as having any viral load measurement during the past 12 months documented as detectable or ≥200 copies/mL. Those with no viral load tests were considered to be unsuppressed.
- **Unmet needs for ancillary services**: Ancillary services were defined as services that support retention in routine HIV medical care and viral suppression, such as HIV case management, dental care, and mental health services [11]. Ancillary services include services that support HIV medical care more directly, or those that support a person's general health through other types of services. Ancillary services included: HIV case management; medicine through the AIDS Drug Assistance Program (ADAP); adherence support services; HIV peer group support; and patient navigation services (patient navigation services could have been for HIV medical care or other types of care); dental care; mental health services; drug or alcohol counseling or treatment; and domestic violence services; Supplemental Nutrition Assistance Program (SNAP) or Special Supplemental Nutrition Program for Women, Infants, and Children (WIC); transportation assistance; meal or food services; and shelter or housing services. Needs for SSI, SSDI, interpreter services, and lawyer/legal services were dropped after the 2017 cycle and could not be incorporated in estimates for unmet needs for ≥1 ancillary services from 2018 cycle onwards. For this reason, estimates for unmet needs for ≥1 ancillary services were not reported from 2015–2017.

## References


1. Frankel MR, McNaghten A, Shapiro MF, et al. A probability sample for monitoring the HIV-infected population in care in the U.S. and in selected states. *Open AIDS J* 2012;6(Suppl 1):67–76. http://dx.doi.org/10.2174/1874613601206010067
2. Beer L, Johnson CH, Fagan JL, et al. A national behavioral and clinical surveillance system of adults with diagnosed HIV (the Medical Monitoring Project): Protocol for an annual cross-sectional interview and medical record abstraction survey. *JMIR Res Protoc* 2019;8(11):e15453. http://dx.doi.org/10.2196/15453
3. The American Association for Public Opinion Research. Standard Definitions: Final dispositions of case codes and outcome rates for surveys. 10th ed. https://aapor.org/wp-content/uploads/2023/05/Standards-Definitions-10th-edition.pdf. Revised 2016. Accessed October 4, 2024.
4. Office of Disease Prevention and Health Promotion, U.S. Department of Health and Human Services. Healthy People 2030. https://health.gov/healthypeople/objectives-and-data/browse-objectives. Updated January 15, 2021. Accessed October 4, 2024.
5. CDC. National Center for Health Statistics: National Health and Nutrition Examination Survey. https://www.cdc.gov/nchs/nhanes/index.htm. Updated July 28, 2022. Accessed October 4, 2024.
6. CDC. Behavioral Risk Factor Surveillance System. https://www.cdc.gov/brfss/index.html. Updated January 2024. Accessed October 4, 2024.

7. Wright K, Naar-King S, Lam P, Templin T, Frey M. Stigma scale revised: Reliability and validity of a brief measure of stigma for HIV+ youth. *J Adolesc Health* 2007;40(1):96–98. doi:10.1016/j.jadohealth.2006.08.001

8. U.S. Department of Health and Human Services. Prior HHS poverty guidelines and Federal Register references. https://aspe.hhs.gov/topics/poverty-economic-mobility/poverty-guidelines/prior-hhs-poverty-guidelines-federal-register-references. Updated January 2024. Accessed October 4, 2024.

9. Health Resources and Services Administration. HRSA Ryan White HIV/AIDS Program: Program parts and initiatives. https://ryanwhite.hrsa.gov/about/parts-and-initiatives. Updated December 2023. Accessed October 4, 2024.

10. Wilson IB, Lee Y, Michaud J, Fowler FJ Jr, Rogers WH. Validation of a new three-item self-report measure for medication adherence. *AIDS Behav* 2016;20(11):2700–2708. http://dx.doi.org/10.1007/s10461-016-1406-x.

11. Dasgupta S, Tie Y, Beer L, et al. Unmet needs for ancillary care services are associated with HIV clinical outcomes among adults with diagnosed HIV. *AIDS Care* 2021;34(5):606–614. http://dx.doi.org/10.1080/09540121.2021.1946001.